# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

---

|  |  |  |
|---|---|---|
| ----------------------------------------------------- x | : |  |
| In re: | : | Chapter 11 |
|  | : |  |
| BMI OLDCO INC., *et al.*,[1] | : | Case No. 23-90794 (MI) |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |
| ----------------------------------------------------- x |  |  |

# ELEVENTH MONTHLY FEE STATEMENT
# OF LATHAM & WATKINS LLP FOR COMPENSATION
# FOR SERVICES RENDERED AND FOR REIMBURSEMENT
# OF EXPENSES INCURRED AS BANKRUPTCY CO-COUNSEL TO THE DEBTORS
# FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024

| | |
|---|---|
| **Name of Applicant:** | Latham & Watkins LLP |
| **Applicant's Role in Case:** | Bankruptcy co-counsel to the Debtors (as defined below) |
| **Date of Retention:** | November 21, 2023, effective as of October 2, 2023 [Docket No. 312] |
| **Period Covered by this Statement:** | August 1, 2024 through August 31, 2024 |
| **Summary of Total Fees and Expenses Requested:** | |
| **Total fees requested in this statement:** | **$647,491.00 (80% = $517,992.80)** |
| **Total expenses requested in this statement:** | **$57,192.08** |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | **$704,683.08** |
| **Summary of Attorney Fees Requested:** | |
| **Total attorney fees requested in this statement:** | **$644,341.00** |
| **Total actual attorney hours covered by this statement:** | **406.10** |
| **Average hourly rate for attorneys:** | **$1,586.66** |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: BMI Oldco Inc. (f/k/a Barretts Minerals Inc.) (8715) and Barretts Ventures Texas LLC (0787). The Debtors' address is 5605 North MacArthur Boulevard, Suite 1000, PMB 139, Irving, Texas 75038.

| Summary of Paraprofessional Fees Requested: | |
|---|---|
| **Total paraprofessional fees requested in this statement:** | $3,150.00 |
| **Total actual paraprofessional hours covered by this statement:** | 6.00 |
| **Average hourly rate for paraprofessionals:** | $525.00 |

This is the eleventh monthly fee statement.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 316], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount equal to 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 316] (the "**Interim Compensation Order**"), Latham & Watkins LLP ("**L&W**") hereby submits this eleventh monthly fee statement (this "**Fee Statement**") for compensation for services rendered and reimbursement of expenses as bankruptcy co-counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"). By this Fee Statement, L&W requests payment with respect to the sums of $517,992.80 as compensation for reasonable and necessary legal services (*i.e.*, 80% of $647,491.00) and $57,192.08 for reimbursement of actual and necessary expenses, for a total of $575,184.88 for the period from August 1, 2024 through and including August 31, 2024 (the "**Compensation Period**").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

1.      In support of this Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by L&W partners, counsel, associates, and paraprofessionals during the Compensation Period with respect to each of the project categories L&W established in accordance with its internal billing procedures.

- **Exhibit B** is a schedule providing certain information regarding the L&W attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Fee Statement.  L&W attorneys and paraprofessionals have expended a total of **412.10** hours in connection with these chapter 11 cases during the Compensation Period.

- **Exhibit C** is a schedule setting forth the total amount of reimbursement sought for the Compensation Period with respect to each category of expenses for which L&W is seeking reimbursement in this Fee Statement.

- **Exhibit D** consists of L&W's detailed records of fees incurred during the Compensation Period.

- **Exhibit E** consists of L&W's detailed records of expenses incurred during the Compensation Period.

2.      Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Fee Statement due to delays caused by accounting and processing during the Compensation Period. L&W reserves the right to seek allowance of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

## NOTICE

3.      Pursuant to the Interim Compensation Order, notice of this Fee Statement will be provided to the following parties:  (i) counsel to the Debtors, (a) Latham & Watkins LLP, 355 South Grand Avenue, Suite 100, Los Angeles, CA 90071 (Attn: Shawn Hansen (shawn.hansen@lw.com)) and (b) Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX

77002 (Attn: John F. Higgins and Megan Young-John (jhiggins@porterhedges.com and myoung-john@porterhedges.com)); (ii) counsel to the Unsecured Creditors Committee, (a) Brown Rudnick LLP, Seven Times Square, New York, New York 10036 (Attn: David J. Molton (dmolton@brownrudnick.com) and Eric R. Goodman (egoodman@brownrudnick.com)), (b) Steptoe LLP, 717 Texas Avenue, Suite 2800, Houston, TX 77002 (Attn: Craig Smyser (csmyser@steptoe.com) and Jarod R. Stewart (jstewart@steptoe.com)) and (c) Caplin & Drysdale, Chartered, One Thomas Circle NW, Suite 1199, Washington, DC 20005 (Attn: Kevin C. Maclay (kmaclay@capdale.com) and Todd E. Phillips (tphillips@capdale.com)); (iii) counsel to the FCR, (a) Stutzman, Bromberg, Esserman & Plifka, P.C., 2323 Bryan Street, Suite 2200, Dallas, TX 75201 (Attn: Peter C. D'Apice (d'apice@sbep-law.com)) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 (Attn: Ryan Bartley (RBartley@ycst.com)); (iv) counsel to DIP Lender, Hughes Hubbard & Reed LLP, 1 Battery Park Plaza, New York, New York 10004 (Attn: Christopher Kiplok (christopher.kiplok@hugheshubbard.com), Erin Diers (erin.diers@hugheshubbard.com), and Steven Greene (steven.greene@hugheshubbard.com)); and (v) the Office of the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, TX 77002 (Attn: Vianey Garza (vianey.garza@usdoj.gov) and Hector Duran (hector.duran@usdoj.gov)).

*[Remainder of page intentionally left blank]*

WHEREFORE, L&W respectfully requests compensation and reimbursement of its expenses incurred during the Compensation Period in the total amount of $575,184.88, consisting of (i) $517,992.80, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by L&W, and (ii) $57,192.08, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated:   September 27, 2024                      Respectfully Submitted,

/s/  *Jeffrey E. Bjork*
**LATHAM & WATKINS LLP**
Jeffrey E. Bjork (admitted *pro hac vice*)
Kimberly A. Posin (admitted *pro hac vice*)
Shawn P. Hansen (admitted *pro hac vice*)
355 South Grand Avenue, Suite 100
Los Angeles, CA 90071
Telephone: (213) 485-1234
Email: jeff.bjork@lw.com
            kim.posin@lw.com
            shawn.hansen@lw.com

Anupama Yerramalli (admitted *pro hac vice*)
1271 Avenue of the Americas
New York, NY 10020
Telephone:  (212) 906-1200
Email: anu.yerramalli@lw.com


*Counsel for the Debtors and Debtors in Possession*

**Exhibit A**

**Compensation by Project Category**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 3.70 | $6,279.00 |
| Automatic Stay Issues/Motions for Relief From Stay | 0.60 | $816.00 |
| Case Administration | 27.00 | $44,323.00 |
| Claims Administration/Objections | 6.70 | $8,209.50 |
| Corporate Governance and Board Matters | 8.00 | $12,780.00 |
| Environmental Matters | 18.90 | $25,989.50 |
| Financing | 15.20 | $23,282.50 |
| Litigation | 272.30 | $437,309.50 |
| Non-Working Time[1] | 5.00 | $5,600.00 |
| Plan and Disclosure Statement | 39.20 | $66,148.50 |
| Retention/Fee Matters (L&W) | 9.80 | $8,312.00 |
| Retention/Fee Matters/Objections (Others) | 5.00 | $7,134.00 |
| Tax Matters | 0.70 | $1,307.50 |
| **Total** | **412.10** | **$647,491.00** |

---

[1]   All non-working travel time has been billed at 50% of the normal hourly rate.

**Exhibit B**

**Compensation by Professional**

| Name of Professional | Position of the Applicant; Year of Obtaining License to Practice; Department | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bjork, Jeffrey E. | Partner. Joined firm in 2018. Member of the California Bar since 1998. Member of Restructuring Department. | $2,183.89[3] | 97.90 | $213,696.00 |
| Posin, Kimberly A. | Partner.  Joined firm in 2002.  Member of the California Bar since 2002.   Member of Restructuring Department. | $2,035.00 | 36.30 | $73,870.50 |
| Yerramalli, Anupama | Partner.  Joined firm in 2020. Member of the New Jersey Bar since 2008. Member of New York Bar since 2008. Member of Restructuring Department. | $1,820.00 | 1.80 | $3,276.00 |
| Mun, Yeung Yin Daniel | Partner.  Joined firm in 2022. Member of the New York Bar since 2008.   Member of Corporate Department. | $1,690.00 | 3.50 | $5,915.00 |
| Tseregounis, Helena G. | Partner. Joined firm in 2018. Member of California Bar since 2012. Member of Restructuring Department. | $1,645.00 | 10.60 | $17,437.00 |
| Craige, Christina M. | Counsel. Joined firm in 2019. Member of the California Bar since 2007.  Member of the District of Columbia Bar since 2022. Member of Restructuring Department. | $1,605.00 | 34.90 | $56,014.50 |
| Potash, Aron | Partner. Joined firm in 2007.  Member of California Bar since 2007.   Member of Corporate Department. | $1,495.00 | 8.60 | $12,857.00 |
| Quartarolo, Amy | Partner. Joined firm in 2002. Member of California Bar since 2002.   Member of Litigation Department. | $1,495.00 | 40.70 | $60,846.50 |
| Kermanian, Cody M. | Associate.  Joined firm in 2018.  Member of the California Bar since 2018.   Member of Corporate Department. | $1,275.00 | 10.30 | $13,132.50 |
| Weichselbaum, Jonathan J. | Associate.  Joined firm 2018.  Member of the New York Bar since 2018.   Member of Restructuring Department. | $1,275.00 | 36.30 | $46,282.50 |

---

[2]   All non-working travel time has been billed at 50% of the normal hourly rate.
[3]   Blended rate includes non-working travel time billed at 50% of the normal hourly rate.

| Name of Professional | Position of the Applicant; Year of Obtaining License to Practice; Department | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Irgi, Ahmet Deniz | Associate.  Joined firm in 2019.  Member of the California Bar since 2019.  Member of Restructuring Department. | $1,225.00 | 25.50 | $31,237.50 |
| Teresi, Joseph L. | Associate.  Joined firm in 2019.  Member of the California Bar since 2019.  Member of Litigation Department. | $1,225.00 | 61.60 | $75,460.00 |
| Gulati, Nikhil A. | Associate.  Joined firm in 2022.  Member of the New York Bar since 2023.  Member of Restructuring Department. | $1,030.00 | 12.10 | $12,463.00 |
| Shang, Kevin D. | Associate.  Joined firm in 2022.  Member of the California Bar since 2022.  Member of Restructuring Department. | $890.00 | 16.10 | $14,329.00 |
| Klabo, Davis A. | Associate.  Joined firm in 2023.  Member of the California Bar since 2023. Member of Restructuring Department. | $760.00 | 9.90 | $7,524.00 |
| Tarrant, Christopher M. | Senior Paralegal.  Joined firm in 2022. | $525.00 | 6.00 | $3,150.00 |

**Grand Total**      **$647,491.00**
**Total Hours**      **412.10**
**Blended Rate**      **$1,571.20**

**Exhibit C**

**Expense Summary**

| Expense Category | Total Expenses |
|---|---:|
| Ground Transportation - Out-Of-Town | $327.19 |
| Lodging - Out of Town | $681.51 |
| Meals - Out-of-Town | $113.09 |
| Mileage - Out-of-Town | $39.95 |
| Outside Attorneys | $54,044.00 |
| Parking - Out-of-Town | $180.00 |
| Practice Support | $1,579.50 |
| Thomson Reuters - Westlaw | $218.84 |
| Wireless Data and Voice | $8.00 |
| **Total** | **$57,192.08** |

**<u>Exhibit D</u>**

**Fee Statement**

**LATHAM & WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

September 26, 2024

BMI Oldco Inc.
5605 North MacArthur Boulevard, Suite 1000
PMB 139
Irving, TX 75038
Attn: David Gordon

Please identify your payment with the following:

Invoice No. 2400614168
Matter Number 072806-1000

For professional services rendered through August 31, 2024

| | Services | Costs | Total |
|---|---|---|---|
| Asset Disposition | 6,279.00 | | $ 6,279.00 |
| Automatic Stay Issues/Motions for Relief From Stay | 816.00 | | 816.00 |
| Case Administration | 44,323.00 | | 44,323.00 |
| Claims Administration/Objections | 8,209.50 | | 8,209.50 |
| Corporate Governance and Board Matters | 12,780.00 | | 12,780.00 |
| Environmental Matters | 25,989.50 | | 25,989.50 |
| Financing | 23,282.50 | | 23,282.50 |
| Litigation | 437,309.50 | | 437,309.50 |
| Non-Working Time | 5,600.00 | | 5,600.00 |
| Plan and Disclosure Statement | 66,148.50 | | 66,148.50 |
| Retention/Fee Matters (L&W) | 8,312.00 | | 8,312.00 |
| Retention/Fee Matters/Objections (Others) | 7,134.00 | | 7,134.00 |
| Tax Matters | 1,307.50 | | 1,307.50 |
| Total Services and Costs | 647,491.00 | 0.00 | $ 647,491.00 |

| **Total Due** | **$ 647,491.00** |
|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024

| | | | | |
|---|---|---|---|---|
| J E Bjork | 92.90 | Hrs. @ | $ 2,240.00/hr. | $ 208,096.00 |
| J E Bjork | 5.00 | Hrs. @ | $ 1,120.00/hr. | $ 5,600.00 |
| KA Posin | 36.30 | Hrs. @ | $ 2,035.00/hr. | $ 73,870.50 |
| A Yerramalli | 1.80 | Hrs. @ | $ 1,820.00/hr. | $ 3,276.00 |
| Y Mun | 3.50 | Hrs. @ | $ 1,690.00/hr. | $ 5,915.00 |
| H G Tseregounis | 10.60 | Hrs. @ | $ 1,645.00/hr. | $ 17,437.00 |
| A Potash | 8.60 | Hrs. @ | $ 1,495.00/hr. | $ 12,857.00 |
| A Quartarolo | 40.70 | Hrs. @ | $ 1,495.00/hr. | $ 60,846.50 |
| C M Craige | 34.90 | Hrs. @ | $ 1,605.00/hr. | $ 56,014.50 |
| C M Kermanian | 10.30 | Hrs. @ | $ 1,275.00/hr. | $ 13,132.50 |
| J J Weichselbaum | 36.30 | Hrs. @ | $ 1,275.00/hr. | $ 46,282.50 |
| A D Irgi | 25.50 | Hrs. @ | $ 1,225.00/hr. | $ 31,237.50 |
| J L Teresi | 61.60 | Hrs. @ | $ 1,225.00/hr. | $ 75,460.00 |
| N A Gulati | 12.10 | Hrs. @ | $ 1,030.00/hr. | $ 12,463.00 |
| K D Shang | 16.10 | Hrs. @ | $ 890.00/hr. | $ 14,329.00 |
| D A Klabo | 9.90 | Hrs. @ | $ 760.00/hr. | $ 7,524.00 |
| C M Tarrant | 6.00 | Hrs. @ | $ 525.00/hr. | $ 3,150.00 |
| | 412.10 | | | $ 647,491.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Asset Disposition

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/02/24 | Y Mun | .40 | 676.00 | Emails with Debtors regarding sale related items |
| 08/09/24 | Y Mun | .40 | 676.00 | Participate in weekly call with Debtors regarding sale related items |
| 08/13/24 | Y Mun | .20 | 338.00 | Emails with Latham team regarding surety bond process |
| 08/14/24 | Y Mun | .20 | 338.00 | Emails with Latham team regarding surety documents |
| 08/14/24 | A Yerramalli | .20 | 364.00 | Emails with Latham team regarding surety documents |
| 08/15/24 | Y Mun | .20 | 338.00 | Emails with Latham team regarding surety bond replacement process |
| 08/16/24 | Y Mun | .80 | 1,352.00 | Weekly update call with Debtors regarding sale related items (0.6); attention to emails regarding surety bond replacement (0.2) |
| 08/20/24 | Y Mun | .40 | 676.00 | Emails with Latham team regarding surety bonds (0.1); call with HHR, Milbank and Riverspan regarding surety bonds (0.3) |
| 08/23/24 | Y Mun | .40 | 676.00 | Weekly update call with Debtors regarding sale related items |
| 08/30/24 | Y Mun | .50 | 845.00 | Weekly update call with Debtors regarding sale related items |

| | | | | |
|------|------|------|------|------|
| A Yerramalli | .20 | Hrs. @ | $ 1,820.00/hr. | $ 364.00 |
| Y Mun | 3.50 | Hrs. @ | $ 1,690.00/hr. | $ 5,915.00 |
| | 3.70 | | | $ 6,279.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Automatic Stay Issues/Motions for Relief From Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/05/24 | A Quartarolo | .30 | 448.50 | Consider stay violation issues |
| 08/05/24 | J L Teresi | .30 | 367.50 | Prepare for call regarding stay violation (0.1); conference with J. Adelson regarding stay violation (0.2) |

| | | | | |
|---|---|---|---|---|
| A Quartarolo | .30 | Hrs. @ | $ 1,495.00/hr. | $ 448.50 |
| J L Teresi | .30 | Hrs. @ | $ 1,225.00/hr. | $ 367.50 |
| | .60 | | | $ 816.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/01/24 | H G Tseregounis | .80 | 1,316.00 | Attend case strategy call with K. Posin, A. Quartarolo, C. Craige and J. Weichselbaum |
| 08/01/24 | A Yerramalli | .80 | 1,456.00 | Call with Latham team regarding strategy |
| 08/01/24 | C M Craige | .80 | 1,284.00 | Call with Latham team regarding weekly update call |
| 08/01/24 | J J Weichselbaum | 1.20 | 1,530.00 | Update and circulate WIP list (0.4); participate in team weekly update call (0.8) |
| 08/02/24 | KA Posin | 1.10 | 2,238.50 | Attend weekly update call with Latham team (0.9); draft email to J. Bjork regarding case strategy (0.2) |
| 08/02/24 | H G Tseregounis | .90 | 1,480.50 | Attend case strategy call with K. Posin, A. Yerramalli, C. Craige |
| 08/02/24 | A Yerramalli | .80 | 1,456.00 | Call (partial) with Latham team regarding strategy (0.6); email with D. Mun regarding same (0.1); email with Latham regarding same (0.1) |
| 08/02/24 | C M Craige | .80 | 1,284.00 | Participate in weekly Latham legal update call |
| 08/02/24 | J J Weichselbaum | 1.40 | 1,785.00 | Calls with Latham team to discuss status of matter (0.8); update WIP list (0.2); correspond with J. Teresi regarding workstreams (0.3); emails with Porter Hedges regarding scheduling matters (0.1) |
| 08/05/24 | KA Posin | .90 | 1,831.50 | Attend legal update call with Latham team |
| 08/05/24 | C M Craige | .20 | 321.00 | Call with J. Weichselbaum regarding update call (0.1); correspond with K. Posin and M. Young-John regarding hearing dates (0.1) |
| 08/05/24 | J J Weichselbaum | .80 | 1,020.00 | Correspondence regarding workstreams (0.3); email with Porter Hedges team regarding upcoming deadlines (0.2); email Latham team regarding updates on workstreams (0.1); update filings checklist (0.2) |
| 08/06/24 | KA Posin | 1.20 | 2,442.00 | Meet with Latham team regarding case strategy and DIP financing |
| 08/06/24 | J J Weichselbaum | .40 | 510.00 | Call with Porter Hedges team to discuss status of cases (0.2); call with M3 to discuss status of cases (0.2) |
| 08/07/24 | KA Posin | .40 | 814.00 | Attend legal update call to discuss case strategy |
| 08/08/24 | KA Posin | .60 | 1,221.00 | Attend weekly Latham call |
| 08/08/24 | H G Tseregounis | .60 | 987.00 | Attend team update call |
| 08/08/24 | C M Craige | .60 | 963.00 | Participate in weekly Latham legal update call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS LLP**

Invoice No. 2400614168
September 26, 2024
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/08/24 | A D Irgi | .60 | 735.00 | Teleconference with Latham team regarding case and strategic work streams |
| 08/08/24 | J J Weichselbaum | .90 | 1,147.50 | Participate in team update call (0.6); review and revise WIP list in advance (0.3) |
| 08/09/24 | KA Posin | .40 | 814.00 | Attend weekly Latham update call with D. Gordon |
| 08/09/24 | A Quartarolo | .60 | 897.00 | Telephone conference with D. Gordon regarding status and strategy |
| 08/09/24 | C M Craige | .60 | 963.00 | Participate in weekly legal update call with Latham team and D. Gordon (0.4); correspond with A. Quartarolo and M. Young-John regarding hearing dates (0.2) |
| 08/09/24 | J J Weichselbaum | .60 | 765.00 | Participate in call with D. Gordon and Latham team to discuss status of cases (0.4); participate in weekly check in call with team (0.2) |
| 08/12/24 | C M Craige | .20 | 321.00 | Correspond with A. Quartarolo and M. Young-John regarding hearing update |
| 08/13/24 | J J Weichselbaum | .60 | 765.00 | Participate in call with M3 team regarding status of cases (0.4); emails with M3 team regarding UCC requests (0.1); call with Porter Hedges to discuss status of cases (0.1) |
| 08/15/24 | KA Posin | .30 | 610.50 | Review Court orders (0.2); draft emails to J. Weichselbaum regarding same (0.1) |
| 08/16/24 | KA Posin | .50 | 1,017.50 | Attend weekly update call with D. Gordon |
| 08/16/24 | C M Craige | .50 | 802.50 | Participate in weekly Latham legal update call with D. Gordon |
| 08/16/24 | J J Weichselbaum | .50 | 637.50 | Call with Latham team and D. Gordon regarding status of cases |
| 08/19/24 | KA Posin | .60 | 1,221.00 | Attend weekly legal update call |
| 08/20/24 | KA Posin | .60 | 1,221.00 | Attend weekly update call with M3 (0.3); draft emails to J. Weichselbaum regarding cash report (0.3) |
| 08/20/24 | J J Weichselbaum | .60 | 765.00 | Call with Porter Hedges to discuss status (0.2); review email regarding upcoming deadlines (0.1); call with M3 team to discuss status of cases (0.3) |
| 08/20/24 | K D Shang | .20 | 178.00 | Call with Latham team regarding case status |
| 08/22/24 | KA Posin | .80 | 1,628.00 | Attend weekly legal Latham call (0.4); draft email to J. Bjork regarding case strategy (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/22/24 | J J Weichselbaum | .40 | 510.00 | Participate in weekly team update call |
| 08/23/24 | KA Posin | 1.00 | 2,035.00 | Attend weekly Latham team call with D. Gordon (0.4); review and respond to email from J. Bjork regarding case strategy (0.4); draft emails to schedule case strategy calls (0.2) |
| 08/23/24 | J J Weichselbaum | .40 | 510.00 | Call with D. Gordon and Latham team to discuss status of cases |
| 08/27/24 | J J Weichselbaum | .20 | 255.00 | Call with M3 to discuss status of case |
| 08/28/24 | J J Weichselbaum | .20 | 255.00 | Call with Porter Hedges team regarding status of cases |
| 08/30/24 | KA Posin | .50 | 1,017.50 | Attend weekly update call with D. Gordon |
| 08/30/24 | C M Craige | .50 | 802.50 | Participate in weekly update call with Debtor and Latham team |
| 08/30/24 | J J Weichselbaum | .40 | 510.00 | Call with D. Gordon and Latham team regarding status of matter |

| | | | | |
|---|---|---|---|---|
| KA Posin | 8.90 | Hrs. @ | $ 2,035.00/hr. | $ 18,111.50 |
| A Yerramalli | 1.60 | Hrs. @ | $ 1,820.00/hr. | $ 2,912.00 |
| H G Tseregounis | 2.30 | Hrs. @ | $ 1,645.00/hr. | $ 3,783.50 |
| A Quartarolo | .60 | Hrs. @ | $ 1,495.00/hr. | $ 897.00 |
| C M Craige | 4.20 | Hrs. @ | $ 1,605.00/hr. | $ 6,741.00 |
| J J Weichselbaum | 8.60 | Hrs. @ | $ 1,275.00/hr. | $ 10,965.00 |
| A D Irgi | .60 | Hrs. @ | $ 1,225.00/hr. | $ 735.00 |
| K D Shang | .20 | Hrs. @ | $ 890.00/hr. | $ 178.00 |
| | 27.00 | | | $ 44,323.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Claims Administration/Objections

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/05/24 | KA Posin | .40 | 814.00 | Review claim objection order and draft email to J. Weichselbaum regarding same (0.2); review revised claim objection motion (0.2) |
| 08/05/24 | J J Weichselbaum | 1.20 | 1,530.00 | Review order regarding claims objection procedures motion (0.2); call with Porter Hedges team regarding same (0.2); review precedent regarding same (0.4); revise claims objection procedures motion in accordance with Court order (0.4) |
| 08/05/24 | N A Gulati | .40 | 412.00 | Teleconference with M. Young-John, J. Weichselbaum, J. Eiband regarding claims procedures motion (0.2); review and revise claims analysis (0.2) |
| 08/06/24 | J J Weichselbaum | .20 | 255.00 | Revise claims objection procedures motion in response to court order |
| 08/06/24 | N A Gulati | .20 | 206.00 | Review and revise claims analysis |
| 08/07/24 | J J Weichselbaum | .20 | 255.00 | Revise amended claims objection procedures motion |
| 08/07/24 | N A Gulati | 1.10 | 1,133.00 | Review and revise claims analysis |
| 08/08/24 | J J Weichselbaum | .90 | 1,147.50 | Email with Porter Hedges regarding claims objection procedures motion (0.1); review and comment on notice regarding same (0.3); finalize amended claims objection procedures motion for filing along with redline (0.3); review claims spreadsheet (0.2) |
| 08/09/24 | J J Weichselbaum | .50 | 637.50 | Review claims spreadsheet (0.2); call with N. Gulati regarding same (0.3) |
| 08/09/24 | N A Gulati | .60 | 618.00 | Teleconference with J. Weichselbaum regarding claims analysis (0.3); review and revise claims analysis (0.3) |
| 08/15/24 | J J Weichselbaum | .50 | 637.50 | Review Court's revised order approving claims objection procedures motion (0.3); emails with Latham team and Porter Hedges regarding same (0.2) |
| 08/22/24 | J J Weichselbaum | .20 | 255.00 | Review email regarding claims analysis by Debtor |
| 08/22/24 | N A Gulati | .30 | 309.00 | Email with J. Weichselbaum regarding claims analysis |

| | | | | |
|---|---|---|---|---|
| KA Posin | .40 | Hrs. @ | $ 2,035.00/hr. | $ 814.00 |
| J J Weichselbaum | 3.70 | Hrs. @ | $ 1,275.00/hr. | $ 4,717.50 |
| N A Gulati | 2.60 | Hrs. @ | $ 1,030.00/hr. | $ 2,678.00 |
| | 6.70 | | | $ 8,209.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Corporate Governance and Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/07/24 | KA Posin | 1.10 | 2,238.50 | Review board agenda and minutes (0.2); attend board call (0.9) |
| 08/07/24 | H G Tseregounis | .40 | 658.00 | Attend (partial) board meeting |
| 08/07/24 | J J Weichselbaum | 1.20 | 1,530.00 | Emails with K. Posin and A. Quartarolo regarding board meeting (0.1); prepare board materials and email board in advance of meeting (0.2); participate in Board call (0.9) |
| 08/13/24 | J J Weichselbaum | .50 | 637.50 | Draft board minutes |
| 08/21/24 | J J Weichselbaum | 1.10 | 1,402.50 | Prepare materials for K. Collins regarding case (0.7); review materials in connection with same (0.4) |
| 08/22/24 | KA Posin | .40 | 814.00 | Review board materials and circulate same |
| 08/22/24 | J J Weichselbaum | .20 | 255.00 | Update chart for K. Collins |
| 08/23/24 | KA Posin | .50 | 1,017.50 | Draft emails to K. Collins regarding requested information (0.2); review draft resolution (0.3) |
| 08/28/24 | J J Weichselbaum | 1.40 | 1,785.00 | Draft board resolutions / unanimous written consent (1.1); review precedent regarding same (0.3) |
| 08/29/24 | KA Posin | 1.20 | 2,442.00 | Attend call with D. Gordon, J. Bjork and K. Collins regarding case status (0.6); draft emails regarding future call (0.2); analyze mediation requests (0.4) |

| | | | | |
|---|---|---|---|---|
| KA Posin | 3.20 | Hrs. @ | $ 2,035.00/hr. | $ 6,512.00 |
| H G Tseregounis | .40 | Hrs. @ | $ 1,645.00/hr. | $ 658.00 |
| J J Weichselbaum | 4.40 | Hrs. @ | $ 1,275.00/hr. | $ 5,610.00 |
| | 8.00 | | | $ 12,780.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

# LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Environmental Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/24 | C M Kermanian | .20 | 255.00 | Correspond with Latham team regarding check-in call |
| 08/05/24 | C M Kermanian | .20 | 255.00 | Correspond with Latham team regarding permit transfers |
| 08/06/24 | A Potash | .70 | 1,046.50 | Discuss with Latham team agenda for permit and bond call today (0.2); review status matrix (0.1); call with Latham team and buyer as to status of permit transfers and bond replacement (0.3); email to Latham team regarding next steps coming out of same (0.1) |
| 08/06/24 | C M Kermanian | 1.60 | 2,040.00 | Call with Latham team regarding permit transfers (0.3); draft talking points for same (0.3); update permit transfer matrix (0.3); review status of transfers (0.3); correspond regarding key points and action items (0.4); |
| 08/07/24 | A Potash | .40 | 598.00 | Review updates from buyer and G. Zobell regarding land use licenses (0.2); assess next steps with respect to same (0.1); discuss next steps on licenses with team (0.1) |
| 08/07/24 | C M Kermanian | .70 | 892.50 | Correspond and calls with Latham team regarding LULs, bond replacement, and updated tracking matrix |
| 08/13/24 | A Potash | 1.40 | 2,093.00 | Discuss indemnity agreement with W. Lederer (0.1); review same and form strategy to address (0.4); review indemnity obligations under purchase agreement (0.4); direct C. Kermanian as to next steps on indemnity (0.3); confer with team as to handling indemnity request (0.2) |
| 08/13/24 | C M Kermanian | 1.00 | 1,275.00 | Review indemnity agreement, review CISA and APA requirements, and correspond regarding same (0.9); call A. Potash regarding same (0.1) |
| 08/14/24 | A Potash | .90 | 1,345.50 | Discuss indemnity agreement and purchase agreement provisions with team (0.3); review APA provisions and credit instrument support agreement (0.3); direct team as to same (0.2); prepare Debtor update on indemnity (0.1) |
| 08/14/24 | C M Kermanian | 1.40 | 1,785.00 | Correspond with Latham team regarding guarantees, indemnity agreement, bond replacements and permit transfers (0.5); review statuses of same (0.9) |
| 08/15/24 | A Potash | .90 | 1,345.50 | Discuss indemnity agreement, purchase agreement and credit instrument support agreement, as well as strategy with Buyer and requests of Debtor with team, Debtor, and Hughes Hubbard (0.5); form strategy for same (0.2); review and comment on Debtor update |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Environmental Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.2) |
| 08/15/24 | C M Kermanian | .60 | 765.00 | Correspond with Riverspan, HHR, Latham, and Debtor regarding indemnity |
| 08/16/24 | A Potash | .60 | 897.00 | Discuss indemnity agreement, purchase agreement and credit instrument support agreement with team, W. Lederer, and Hughes Hubbard (0.4); review emails on same (0.2) |
| 08/16/24 | C M Kermanian | .30 | 382.50 | Correspond with Latham team regarding credit instruments |
| 08/17/24 | A Potash | .20 | 299.00 | Discuss context of indemnity request for bond release with Hughes Hubbard and team |
| 08/18/24 | A Potash | .50 | 747.50 | Direct team as to next steps on Hard Rock permit transfers, other permits, and bond replacements (0.2); form strategy for same (0.2); review permit matrix (0.1) |
| 08/19/24 | A Potash | .70 | 1,046.50 | Confer with team as to indemnity obligations under credit instrument support agreement and strategy for same (0.3); review deal documents (0.2); confer with team as to permit transfers (0.2) |
| 08/19/24 | C M Kermanian | .80 | 1,020.00 | Correspond regarding permit transfers and bond replacements (0.5); review status of same (0.3) |
| 08/20/24 | A Potash | .20 | 299.00 | Confer with team and G. Zobell regarding permit transfers |
| 08/20/24 | C M Kermanian | .60 | 765.00 | Call regarding surety indemnity (0.3); prepare for same (0.2); correspond regarding hard rock permits (0.1) |
| 08/21/24 | A Potash | .70 | 1,046.50 | Review outreach from DEQ regarding Hard Rock permit transfers (0.1); direct team as to next steps on same (0.2); review Hard Rock permit applications (0.2); confer with G. Zobell and team as to next steps in resolving state questions (0.2) |
| 08/21/24 | C M Kermanian | .80 | 1,020.00 | Correspond with Latham, Dorsey and H&H teams regarding hard rock permits, regulator questions, and draft responses, and review supplemental information forms for same |
| 08/23/24 | A Potash | .50 | 747.50 | Confer with Buyer counsel, team, and G. Zobell Regarding Hard Rock permit transfers (0.2); review bond and permit status matrix (0.2); direct team as to next steps on same (0.1) |
| 08/23/24 | C M Kermanian | .90 | 1,147.50 | Correspond regarding hard rock permits (0.5); draft |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Environmental Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | update and tracking matrix regarding same (0.4) |
| 08/27/24 | C M Kermanian | .20 | 255.00 | Correspond regarding credit instrument guarantees and bonds |
| 08/29/24 | A Potash | .50 | 747.50 | Review DEQ letter on permit transfers (0.1); confer with team and K. Brautigam as to next steps on same (0.2); review update from W. Lederer on bonds and indemnity (0.1); discuss strategy for same with team (0.1) |
| 08/29/24 | C M Kermanian | .50 | 637.50 | Correspond regarding permit and bond statuses |
| 08/30/24 | A Potash | .40 | 598.00 | Confer with C. Kermanian as to permit transfers and bond replacements (0.2); review updated permit and bond matrix (0.1); confer with G. Zobell regarding Hard Rock permits (0.1) |
| 08/30/24 | C M Kermanian | .50 | 637.50 | Correspond regarding DEQ response to supplemental information form (0.1); update permit and bonds tracker (0.3); correspond with Riverspan regarding vehicle and customs bonds (0.1) |

| | | | | |
|---|---|---|---|---|
| A Potash | 8.60 | Hrs. @ | $ 1,495.00/hr. | $ 12,857.00 |
| C M Kermanian | 10.30 | Hrs. @ | $ 1,275.00/hr. | $ 13,132.50 |
| | 18.90 | | | $ 25,989.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Financing

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/24 | KA Posin | .30 | 610.50 | Review revised DIP amendment |
| 08/01/24 | J J Weichselbaum | .30 | 382.50 | Review and circulate revised DIP amendment |
| 08/02/24 | J J Weichselbaum | .20 | 255.00 | Emails with Latham team regarding DIP amendment |
| 08/05/24 | KA Posin | .70 | 1,424.50 | Draft emails regarding DIP financing (0.4); draft emails to M3 regarding DIP amendment and funding (0.3) |
| 08/05/24 | J J Weichselbaum | .30 | 382.50 | Review and circulate cash report |
| 08/06/24 | J J Weichselbaum | .20 | 255.00 | Review emails regarding DIP matters |
| 08/07/24 | KA Posin | .60 | 1,221.00 | Converse with J. Weichselbaum regarding DIP amendment (0.2); draft email to UCC/FCR regarding amendment (0.4) |
| 08/07/24 | J J Weichselbaum | .90 | 1,147.50 | Call with K. Posin regarding DIP amendment and related matters (0.2); circulate signature pages to same (0.1); review DIP amendment (0.1); review variance report (0.3); emails with M3 and Latham team regarding same (0.2) |
| 08/12/24 | J J Weichselbaum | .50 | 637.50 | Emails with Latham team regarding DIP amendment (0.2); review and circulate cash report (0.3) |
| 08/13/24 | KA Posin | 1.50 | 3,052.50 | Converse with M3 regarding DIP budget (0.2); review revised DIP budget (1.3) |
| 08/13/24 | J J Weichselbaum | .90 | 1,147.50 | Emails regarding DIP amendment (0.2); review weekly DIP budget (0.4); emails with M3 regarding DIP draw matters (0.1); emails with Latham team and M3 regarding weekly DIP budget (0.2) |
| 08/14/24 | J J Weichselbaum | 1.00 | 1,275.00 | Review variance report (0.4); emails with K. Posin regarding same (0.2); emails with HHR regarding DIP budget (0.1); emails regarding DIP amendment (0.2); emails with M3 regarding variance report (0.1) |
| 08/15/24 | KA Posin | .60 | 1,221.00 | Converse with J. Weichselbaum, S. Peters and D. Gordon regarding DIP financing and borrowing |
| 08/15/24 | J J Weichselbaum | 2.20 | 2,805.00 | Calls with HHR to discuss DIP (0.4); call and emails with M3 to discuss DIP (0.3); review requirements for DIP draw (0.2); review borrowing notice and compliance certificate (0.3); comment on same (0.3); correspond with K. Posin regarding DIP matters (0.3); correspond with M3 regarding DIP matters (0.2); review weekly DIP budget in connection with DIP draws (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Financing

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/20/24 | KA Posin | .20 | 407.00 | Draft response to C. Castaldi regarding financing |
| 08/20/24 | J J Weichselbaum | .80 | 1,020.00 | Review variance report (0.3); emails and calls with Latham team and M3 regarding same (0.2); review cash report (0.3) |
| 08/21/24 | J E Bjork | .50 | 1,120.00 | Update on DIP financing and liquidity and file review |
| 08/21/24 | KA Posin | .20 | 407.00 | Draft email to M3 regarding fee allocation |
| 08/22/24 | KA Posin | .20 | 407.00 | Draft emails to J. Weichselbaum regarding DIP financing |
| 08/22/24 | J J Weichselbaum | .60 | 765.00 | Correspondence with Committee counsel regarding DIP matters (0.3); call with HHR regarding DIP amendment (0.2); correspondence with K. Posin regarding same (0.1) |
| 08/23/24 | J J Weichselbaum | .20 | 255.00 | Call with HHR regarding DIP (0.1); emails with K. Posin regarding same (0.1); |
| 08/25/24 | J J Weichselbaum | .30 | 382.50 | Emails with K. Posin regarding DIP milestones |
| 08/26/24 | J J Weichselbaum | .70 | 892.50 | Review cash report (0.2); correspondence regarding extension of DIP milestones (0.3); draft email regarding request to extend milestones (0.2) |
| 08/27/24 | KA Posin | .20 | 407.00 | Review variance report |
| 08/27/24 | J J Weichselbaum | .90 | 1,147.50 | Review variance report (0.3); correspond with HHR regarding extension of DIP milestones (0.3); email with K. Posin regarding same (0.2); emails with UCC counsel regarding same (0.1) |
| 08/28/24 | J J Weichselbaum | .20 | 255.00 | Email UCC counsel regarding DIP milestones (0.1); email variance report (0.1) |

| | | | | |
|------|------|------|------|------|
| J E Bjork | .50 | Hrs. @ | $ 2,240.00/hr. | $ 1,120.00 |
| KA Posin | 4.50 | Hrs. @ | $ 2,035.00/hr. | $ 9,157.50 |
| J J Weichselbaum | 10.20 | Hrs. @ | $ 1,275.00/hr. | $ 13,005.00 |
| | 15.20 | | | $ 23,282.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/24 | A Quartarolo | .70 | 1,046.50 | Attend weekly team update call regarding status and strategy (0.6); email J. Teresi regarding status and witness preparation (0.1) |
| 08/01/24 | A D Irgi | 3.60 | 4,410.00 | Attend weekly coordination call (0.6); revise motion to dismiss response per feedback from Latham team (2.8); review research regarding same (0.2) |
| 08/01/24 | J L Teresi | 4.30 | 5,267.50 | Prepare deposition preparation materials |
| 08/01/24 | D A Klabo | .70 | 532.00 | Review and revise motion to dismiss draft |
| 08/02/24 | J E Bjork | 2.40 | 5,376.00 | Multiple emails with mediator (0.5); conferences with Debtor regarding hearing, strategic issues and plan mediation related issues (1.2); outline of materials for Debtor meetings on case strategy (0.7) |
| 08/02/24 | A Quartarolo | 4.40 | 6,578.00 | Telephone conference with team regarding status and strategy (0.4); telephone conference with J. Bjork regarding mediation and litigation (0.3); email K. Posin regarding same (0.2); review and revise objection to motion to dismiss (0.8); draft and revise witness preparation materials (2.7) |
| 08/02/24 | H G Tseregounis | 1.40 | 2,303.00 | Review research regarding case strategy (0.7); correspondence with K. Shang regarding same (0.5); review correspondence regarding same (0.2) |
| 08/02/24 | C M Craige | .20 | 321.00 | Correspond with J. Bjork regarding litigation |
| 08/02/24 | A D Irgi | 2.70 | 3,307.50 | Teleconference with Latham team regarding strategic pleadings and open issues (0.7); review PIQ changes (0.3) and correspondence with K. Shang regarding same (0.2); revise motion to dismiss response (1.2); correspondence with Latham team regarding finalizing pleadings (0.3) |
| 08/02/24 | J L Teresi | 4.80 | 5,880.00 | Correspond with L. McKown regarding claims data (0.2); correspond with R. Gooding regarding discovery (0.1); conference with J. Weichselbaum, D. Irgi, K. Shang, I. Ashworth, N. Gulati regarding case status (0.6); conference with J. Weichselbaum regarding depositions preparation (0.4); continue drafting deposition preparation materials (3.5) |
| 08/02/24 | N A Gulati | 1.00 | 1,030.00 | Teleconference with Latham team discussing litigation updates (0.5); review and revise motion to dismiss (0.5) |
| 08/02/24 | D A Klabo | .60 | 456.00 | Participate in case coordination call with D. Irgi, J. Weichselbaum, J. Teresi, I. Ashworth, N. Gulati, K. Shang |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/03/24 | A D Irgi | 5.50 | 6,737.50 | Revise motion to dismiss response per comments from Latham team (5.3); correspondence with K. Shang regarding strategic pleadings status and open points (0.2) |
| 08/03/24 | K D Shang | .40 | 356.00 | Update litigation trackers and correspondence regarding same |
| 08/04/24 | C M Craige | .20 | 321.00 | Correspond with HHR regarding trust percentages (0.1); correspond with K. Shang regarding estimation (0.1) |
| 08/04/24 | A D Irgi | 8.40 | 10,290.00 | Continue to revise motion to dismiss response per Latham comments (6.4); review revisions to estimation and questionnaire (1.9); correspondence to D. Klabo regarding research (0.1) |
| 08/05/24 | J E Bjork | 3.70 | 8,288.00 | Review and update with L. Phillip regarding Pfizer mediation (0.4); outline settlement constructs regarding same (0.6); update zoom with Debtor regarding strategic issues and plan mediation (1.2); prepare materials for upcoming Debtor meetings and review of plan precedent (1.5) |
| 08/05/24 | KA Posin | .20 | 407.00 | Draft emails regarding hearing schedule |
| 08/05/24 | A Quartarolo | .70 | 1,046.50 | Telephone conferences with D. Luce, J. Teresi and B. Franzoni regarding pending litigation and discovery (0.5); email J. Jonas and K. Davis regarding continued hearing and stipulation (0.1); email M. Young-John regarding same (0.1) |
| 08/05/24 | C M Craige | .60 | 963.00 | Correspond with C. Kiplok and J. Bjork regarding mediation update (0.3); correspond with HHR and Latham teams regarding Owens-Illinois trust (0.3) |
| 08/05/24 | J L Teresi | 6.00 | 7,350.00 | Correspond with J. Weichselbaum regarding case status (0.1); continue drafting deposition preparation materials (0.2); conference with T. Schaeffer regarding discovery (0.6); conference with D. Luce, L. McKown, B. Franzoni, and A. Quartarolo regarding talc litigation and discovery (0.6); continue preparing deposition preparation materials (4.5) |
| 08/05/24 | J J Weichselbaum | .50 | 637.50 | Review objection to motion to dismiss |
| 08/05/24 | N A Gulati | 3.80 | 3,914.00 | Review and revise motion to dismiss |
| 08/05/24 | D A Klabo | 2.50 | 1,900.00 | Correspondence with J. Weichselbaum regarding case coordination meeting (0.1); research in support of motion to dismiss objection (2.2); correspondence with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | D. Irgi regarding same (0.2) |
| 08/06/24 | J E Bjork | 4.30 | 9,632.00 | Multiple calls with Debtor related to case update, motion to dismiss response and contingency planning (1.2); prepare materials/outline for Debtor related to same (3.1) |
| 08/06/24 | A Quartarolo | 2.20 | 3,289.00 | Conference with J. Bjork, K. Posin and C. Craige regarding status and strategy (1.2); draft stipulation continuing hearing (0.7); email J. Jonas and C. Castaldi regarding same (0.2); email D. Luce regarding pending litigation matters (0.1) |
| 08/06/24 | C M Craige | 1.70 | 2,728.50 | Correspond with Latham and HHR teams regarding mediation (0.3); correspond with Mediator regarding same (0.2); correspond with K. Shang, J. Yeu and D. Cubanski regarding estimation (0.1); zoom call with J. Bjork, A. Quartarolo, and K. Posin regarding litigation strategy (1.1) |
| 08/06/24 | J L Teresi | 2.40 | 2,940.00 | Correspond with Epiq regarding discovery (0.1); conference with T. Schaeffer regarding discovery (0.3); prepare deposition preparation materials (2.0) |
| 08/06/24 | N A Gulati | 4.50 | 4,635.00 | Review and revise motion to dismiss |
| 08/06/24 | D A Klabo | 3.20 | 2,432.00 | Follow-on research regarding motion to dismiss issues (0.8); correspondence with D. Irgi regarding same (0.1); cite checks on motion to dismiss objection (2.1); correspondence with N. Gulati regarding same (0.2) |
| 08/07/24 | J E Bjork | 1.70 | 3,808.00 | Emails and calls with Debtor regarding plan negotiations and motion to dismiss response |
| 08/07/24 | KA Posin | .20 | 407.00 | Review draft stipulation |
| 08/07/24 | A Quartarolo | 2.00 | 2,990.00 | Review Pfizer documents (0.7); draft settlement construct (1.0); email C. Craige and K. Posin regarding same (0.2); email C. Castaldi regarding hearing and stipulation (0.1) |
| 08/07/24 | H G Tseregounis | 1.00 | 1,645.00 | Review Purdue precedent for application to current matter |
| 08/07/24 | C M Craige | 1.20 | 1,926.00 | Analyze precedent regarding injunction (0.6); correspond with Latham team regarding same (0.1); correspond with J. Bjork regarding mediation (0.1); correspond with Latham and Stout teams regarding mediation (0.3); correspond with A. Quartarolo regarding Pfizer resolution (0.1) |
| 08/07/24 | J L Teresi | 1.70 | 2,082.50 | Correspond with L. McKown regarding claims data |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.4); prepare deposition preparation materials (1.3) |
| 08/07/24 | K D Shang | 1.20 | 1,068.00 | Research regarding derivative standing |
| 08/08/24 | J E Bjork | 3.80 | 8,512.00 | Conference calls with Debtor related to plan mediation and strategic litigation contingency planning (3.1); multiple emails with Debtor related to plan mediation (0.5); emails with mediator (0.2) |
| 08/08/24 | KA Posin | .20 | 407.00 | Review stipulation to move hearing |
| 08/08/24 | A Quartarolo | 3.30 | 4,933.50 | Attend weekly team call regarding status and strategy (0.5); review and revise Pfizer settlement construct (1.3); email and telephone conference with C. Craige and K. Posin regarding same (0.7); email J. Bjork regarding hearing adjournment (0.1); review and revise stipulation regarding hearing on motion to dismiss (0.3); email C. Castaldi regarding same (0.2); email D. Monagle, D. Gordon and T. Meek regarding hearing (0.2) |
| 08/08/24 | H G Tseregounis | .70 | 1,151.50 | Review precedential materials (0.5); correspondence with K. Shang and K. Posin regarding same (0.2) |
| 08/08/24 | C M Craige | 3.90 | 6,259.50 | Correspond with Latham team regarding mediation (0.1); revise Pfizer mediation chart (1.8); correspond with A. Quartarolo and K. Posin regarding same (0.1); correspond with K. Posin regarding claimant lawsuit (0.1); correspond with HHR and Latham teams regarding mediation (0.1); analyze committee standing decision (0.5); call with K. Posin and A. Quartarolo regarding Pfizer settlement framework (1.2) |
| 08/08/24 | J L Teresi | 5.00 | 6,125.00 | Conference with T. Schaeffer regarding discovery (0.5); continue preparing deposition preparation materials (4.5) |
| 08/09/24 | J E Bjork | 3.20 | 7,168.00 | Calls with Debtor related to plan mediation and structure (1.1); draft strategy outline and materials in preparation for in-person Debtor meetings (2.1) |
| 08/09/24 | A Quartarolo | 3.50 | 5,232.50 | Correspondence regarding hearing on motion to dismiss (1.2); review and revise stipulation regarding same (0.4); email and telephone conference with C. Castaldi regarding same (0.3); review and revise settlement construct (0.6); email J. Bjork, C. Craige and K. Posin regarding same (0.1); email J. Teresi regarding testing documents (0.3); review analysis regarding same (0.5); email J. Yeu regarding experts (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|---------|-------------|
| 08/09/24 | J L Teresi | 3.40 | 4,165.00 | Review recently filed complaints and update litigation tracker (0.4); correspond with J. Blumenthal regarding discovery (0.2); correspond with A. Quartarolo regarding deposition preparation materials (0.3); continue drafting deposition preparation materials and send to A. Quartarolo for review (2.5) |
| 08/10/24 | J E Bjork | 1.00 | 2,240.00 | Update calls with Debtor related to motion to dismiss hearing and plan mediation (0.8); emails regarding same (0.2) |
| 08/11/24 | J E Bjork | 6.70 | 15,008.00 | Prepare for Debtor strategy meetings (1.3); review materials related to same (1.2); draft outline of issues and strategic considerations (2.0); meeting with D. Gordon regarding same (1.0); review Pfizer strategy outline and related materials (1.2) |
| 08/12/24 | J E Bjork | 8.50 | 19,040.00 | Attend all day meetings with Debtors regarding strategic considerations and planning, plan mediation preparation (6.5); review and prepare materials regarding same (2.0) |
| 08/12/24 | A Quartarolo | 1.40 | 2,093.00 | Telephone conferences with Capes and HHR regarding pending litigation (0.4); coordination regarding hearing dates and witness availability (0.6); revise stipulation extending hearing dates (0.3); email C. Castaldi regarding same (0.1) |
| 08/12/24 | H G Tseregounis | .50 | 822.50 | Review recent talc bankruptcy filing and pleadings |
| 08/12/24 | C M Craige | 1.40 | 2,247.00 | Analyze recent case law regarding jury trial rights (0.2); correspond with D. Gordon regarding estimation update (0.2); correspond with J. Yeu regarding expert issues (0.1); analyze case law regarding estimation (0.9) |
| 08/12/24 | J L Teresi | 1.70 | 2,082.50 | Update litigation tracker (0.6); conference with D. Luce, A. Quartarolo, B. Franzoni, and L. McKown regarding discovery and talc litigation (0.5); conference with T. Schaeffer regarding discovery (0.6) |
| 08/12/24 | K D Shang | 1.90 | 1,691.00 | Research regarding derivative standing (0.6); update standing case chart (1.3) |
| 08/13/24 | A Quartarolo | 1.90 | 2,840.50 | Prepare for mediation sessions (1.3); email M. Young-John regarding hearing (0.1); email with C. Castaldi regarding same (0.2); email with J. Teresi regarding discovery (0.3) |
| 08/13/24 | H G Tseregounis | 2.00 | 3,290.00 | Review K. Shang research on settlement issues (1.0); review analysis of talc bankruptcy filing and related |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | inquiries from J. Bjork (1.0) |
| 08/13/24 | C M Craige | 1.40 | 2,247.00 | Analyze release-related precedent (0.4); call with A. Quartarolo and J. Bjork regarding same (0.1); participate in mediation prep call with Latham, HHR, and Stout teams (0.5); follow up call with HHR regarding same (0.3); correspond with Stout regarding estimation (0.1) |
| 08/13/24 | J L Teresi | 2.00 | 2,450.00 | Correspond with D. Luce regarding discovery (0.2); conference with D. Luce regarding discovery (0.2); update litigation tracker (0.1); correspond with Redgrave regarding discovery (0.2); correspond with A. Quartarolo regarding the same (0.2); correspond with J. Blumenthal regarding the same (0.2); continue drafting deposition prep materials (0.9) |
| 08/13/24 | K D Shang | 2.50 | 2,225.00 | Revise estimation precedent chart (2.0); revise PIQ (0.5) |
| 08/14/24 | J E Bjork | 3.20 | 7,168.00 | Review materials in preparation for mediation session and plan precedent structure (2.4); conference with Latham team and review claim estimation materials for mediation (0.8) |
| 08/14/24 | H G Tseregounis | .60 | 987.00 | Review recent talc related bankruptcy filings (0.3); review filed stipulation (0.3) |
| 08/14/24 | C M Craige | .50 | 802.50 | Correspond with A. Quartarolo regarding hearing date (0.1); correspond with Stout and Latham teams regarding mediation (0.1); call with R. Mishkin regarding same (0.3) |
| 08/14/24 | A D Irgi | 1.40 | 1,715.00 | Develop strategic timelines for case paths (1.3); correspondence with Latham team regarding same (0.1) |
| 08/14/24 | J L Teresi | 3.20 | 3,920.00 | Correspond with D. Luce regarding discovery (0.2); correspond with Redgrave regarding the same (0.2); correspond with L. McKown regarding ongoing litigation (0.2); correspond with B. Martisauski regarding claims data (0.2); correspond L. McKown regarding the same (0.2); update litigation tracker (0.3); correspond with A. Quartarolo regarding claims data (0.1); correspond with J. Blumenthal regarding discovery (0.2); continue preparing deposition preparation materials (1.6) |
| 08/15/24 | J E Bjork | 6.20 | 13,888.00 | Prepare for mediation including review of related materials (2.2); participate in mediation with UCC and FCR (1.8); follow up conference with Debtor regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS** LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | same (0.5); conference with UCC counsel regarding mediation issues (0.3); follow up emails with A. Quartarolo regarding information sharing through mediation (0.2); file review regarding same (0.2); emails with K. Feinberg (0.2); prep call with Stout regarding claim estimation (0.8) |
| 08/15/24 | A Quartarolo | 2.30 | 3,438.50 | Attend mediation session (1.5); review mediation-related correspondence (0.8) |
| 08/15/24 | C M Craige | 2.60 | 4,173.00 | Participate in pre-mediation prep calls (0.9); participate in mediation session (1.1); follow up zoom regarding same (0.3); correspond with Latham, HHR, and Stout teams regarding same (0.3) |
| 08/15/24 | A D Irgi | 1.60 | 1,960.00 | Finalize updated strategic case timelines (1.4); correspondence to Latham team regarding same (0.2) |
| 08/15/24 | J L Teresi | 2.50 | 3,062.50 | Correspond with L. McKown regarding claims data (0.2); correspond with B. Martisauski regarding claims data (0.3); update litigation tracker (0.3); correspond with B. Martisauski regarding claims data (0.1); correspond with L. McKown regarding the same (0.1); continue drafting deposition prep materials (1.5) |
| 08/15/24 | K D Shang | .40 | 356.00 | Update litigation trackers (0.2); correspondence with Latham team regarding same (0.2) |
| 08/16/24 | J E Bjork | .70 | 1,568.00 | Review claim estimate data (0.5); conference with K. Feinberg (0.2) |
| 08/16/24 | J L Teresi | 1.40 | 1,715.00 | Correspond with J. Bjork regarding discovery (0.3); correspond with A. Quartarolo regarding the same (0.1); continue drafting deposition preparation materials (1.0) |
| 08/16/24 | D A Klabo | .20 | 152.00 | Review motion to dismiss case chart status |
| 08/19/24 | J E Bjork | .40 | 896.00 | Review claim estimation materials |
| 08/19/24 | A Quartarolo | .70 | 1,046.50 | Telephone conference with Capes and HHR regarding pending litigation matters (0.4); review documents regarding same (0.3) |
| 08/19/24 | J L Teresi | 2.20 | 2,695.00 | Correspond with B. Franzoni regarding discovery (0.1); update litigation tracker (0.1); conference with B. Franzoni, L. McKown, and D. Luce regarding ongoing litigation (0.3); draft deposition preparation materials (1.7) |
| 08/20/24 | J E Bjork | 3.40 | 7,616.00 | Review and respond to K. Feinberg emails and scheduling of mediation zooms (0.3); conference with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | K. Feinberg (0.2); multiple calls with Debtor and emails related to upcoming mediation sessions (1.4); prepare for mediation sessions and review of materials in advance of same (1.5) |
| 08/20/24 | A Quartarolo | .40 | 598.00 | Email J. Bjork and K. Posin regarding settlement data and mediation (0.2); email K. Feinberg regarding same (0.1); correspondence regarding appellate schedule (0.1) |
| 08/20/24 | C M Craige | .80 | 1,284.00 | Correspond with Latham and HHR teams regarding mediation call (0.1); update legal strategy call regarding mediation with Latham team (0.7) |
| 08/20/24 | J L Teresi | 1.40 | 1,715.00 | Correspond with B. Franzoni regarding discovery (0.1); revise deposition preparation materials (1.3) |
| 08/20/24 | N A Gulati | .20 | 206.00 | Teleconference with Latham team regarding litigation updates |
| 08/20/24 | D A Klabo | .20 | 152.00 | Attend coordination call with J. Weichselbaum, J. Teresi, D. Irgi, I. Ashworth, N. Gulati, K. Shang |
| 08/21/24 | J E Bjork | 2.10 | 4,704.00 | Multiple calls and emails with Debtor related to progressing plan mediation and negotiations (1.5); emails related to Pfizer mediation (0.3); update conference with Debtors regarding same (0.3) |
| 08/21/24 | KA Posin | 1.10 | 2,238.50 | Draft emails regarding mediation sessions (0.3); attend call with HHR and Latham teams regarding mediation (0.8) |
| 08/21/24 | A Quartarolo | .90 | 1,345.50 | Email and telephone conference with HHR regarding mediation and strategy (0.5); attend to strategy regarding Pfizer (0.3); email K. Davis regarding appellate briefing schedule (0.1) |
| 08/21/24 | C M Craige | 1.10 | 1,765.50 | Correspond with Latham, HHR and mediator regarding mediation sessions (0.3); call with HHR and Latham teams regarding mediation preparation (0.8) |
| 08/21/24 | J L Teresi | 3.10 | 3,797.50 | Correspond with J. Weichselbaum regarding litigation (0.1); correspond with L. McKown regarding the same (0.2); conference regarding mediation (1.1); summarize common interest research (0.9); draft deposition materials (0.8) |
| 08/21/24 | J J Weichselbaum | .50 | 637.50 | Review removal extension motion |
| 08/22/24 | J E Bjork | 2.50 | 5,600.00 | Review materials in advance of mediation session on claim forecasts and emails regarding same (1.0); conferences with Debtor in preparation for mediation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (1.0 ); document review regarding Pfizer related information and settlement constructs (0.5) |
| 08/22/24 | A Quartarolo | .40 | 598.00 | Email J. Bjork and K. Posin regarding settlement data and mediation (0.3); email B. Franzoni regarding same (0.1) |
| 08/22/24 | C M Craige | .60 | 963.00 | Correspond with R. Mishkin and K. Posin regarding mediation session (0.4); correspond with R. Mishkin and K. Posin regarding mediation session (0.2) |
| 08/22/24 | A D Irgi | .50 | 612.50 | Teleconference with Latham team regarding coordination (0.4); correspondence with J. Weichselbaum regarding same (0.1) |
| 08/22/24 | J L Teresi | 7.70 | 9,432.50 | Draft deposition preparation materials |
| 08/22/24 | K D Shang | .40 | 356.00 | Update litigation trackers; correspondence regarding same |
| 08/23/24 | J E Bjork | 4.30 | 9,632.00 | Prepare for mediation session with K. Feinberg (1.2); conference with Debtor in advance of mediation (0.3); participate in mediation (1.6); update conference with K. Maclay regarding plan mediation (0.5); emails with C. Kiplok regarding same (0.2); review and respond to emails and separate call with K. Feinberg (0.5) |
| 08/23/24 | KA Posin | 4.20 | 8,547.00 | Review updated claim analysis (0.5); attend conversation with Stout regarding same (0.4); attend mediation session with mediation parties (1.0); draft response to UCC information request (2.3) |
| 08/23/24 | A Quartarolo | 2.90 | 4,335.50 | Telephone conference with K. Posin and D. Gordon regarding status and strategy (0.5); prepare for and attend mediation session (1.9); email K. Posin regarding board resolutions and related issues (0.3); email Stout regarding settlements (0.2) |
| 08/23/24 | C M Craige | 1.40 | 2,247.00 | Correspond with J. Bjork and R. Mishkin regarding mediation (0.2); participate in portion of mediation (0.8); correspond with Latham and Stout team regarding settlement data (0.3); analyze same (0.1) |
| 08/23/24 | J L Teresi | 2.10 | 2,572.50 | Review recently filed complaints and update litigation tracker regarding the same (0.5); continue drafting deposition preparation materials and send the same to A. Quartarolo for review (1.6) |
| 08/23/24 | J J Weichselbaum | .50 | 637.50 | Comment on removal extension motion (0.4); email with Porter Hedges regarding same (0.1) |
| 08/24/24 | J E Bjork | 1.30 | 2,912.00 | Emails and call regarding plan mediation and update |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | on settlement discussion with UCC (1.0); emails related to Pfizer mediation (0.3) |
| 08/25/24 | J E Bjork | 1.30 | 2,912.00 | Multiple emails regarding plan mediation and information exchange and review of same (1.0); emails and review of Pfizer settlement constructs (0.3) |
| 08/26/24 | J E Bjork | 2.10 | 4,704.00 | Conferences with K. Feinberg regarding mediation issues (0.5); update conference with Debtor regarding plan issues (0.6); review and respond to emails related to mediation diligence and claim estimation (0.6); review summary of settlement information and Stout materials (0.4) |
| 08/26/24 | KA Posin | 1.20 | 2,442.00 | Draft response to mediation request (0.7); draft response to C. Craige regarding same (0.5) |
| 08/26/24 | A Quartarolo | 2.40 | 3,588.00 | Telephone conferences with B. Franzoni, D. Luce and J. Teresi regarding pending litigation (0.5); email and telephone conference with B. Franzoni, T. Schaefer and J. Teresi regarding litigation claims (0.7); review documents regarding same (1.2) |
| 08/26/24 | C M Craige | .80 | 1,284.00 | Correspond with Latham and HHR teams regarding litigation calls (0.2); correspond with Latham team regarding claims analysis (0.4); correspond with Stout regarding estimation slides (0.1); analyze same (0.1) |
| 08/26/24 | J L Teresi | 2.30 | 2,817.50 | Conference with B. Franzoni, T. Schaeffer, and A. Quartarolo regarding mediation (0.5); conference with D. Luce, L. McKown, and A. Quartarolo regarding litigation (0.2); update litigation tracker in preparation for the same (0.3); revise deposition preparation materials (1.3) |
| 08/27/24 | J E Bjork | 3.60 | 8,064.00 | Conference zoom with Debtor regarding mediation related strategy issues (1.8); review materials in advance of mediation session with Ken Feinberg (0.7); emails and calls with Debtor related to Pfizer mediation and review settlement construct and structure (1.1) |
| 08/27/24 | KA Posin | 2.30 | 4,680.50 | Draft email to mediator regarding claims (0.2); attend call with HHR and Latham teams regarding mediation process (0.4); attend mediation prep session (1.4); review revisions to settlement construct (0.3) |
| 08/27/24 | A Quartarolo | 1.90 | 2,840.50 | Analyze mediation strategy and related preparation (1.2); email K. Feinberg regarding same (0.2); telephone conference with K. Posin, C. Craige, C. Kiplok, J. Bjork and E. Diers regarding Pfizer |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS** LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | mediation (0.5) |
| 08/27/24 | C M Craige | 2.20 | 3,531.00 | Correspond with K. Posin and J. Bjork regarding mediation materials (0.2); correspond with K. Feinberg regarding same (0.1); participate in mediation preparation call with Latham and HHR teams (0.4); prepare for same (0.2); participate in mediation preparation call with Debtor (1.3) |
| 08/27/24 | J L Teresi | 1.50 | 1,837.50 | Conference regarding mediation (1.2); correspond with T. Schaeffer, B. Franzoni, and A. Quartarolo regarding discovery (0.3) |
| 08/28/24 | J E Bjork | 4.60 | 10,304.00 | Prepare for mediation session (1.0); conferences with Debtor regarding strategic issues and mediation (1.5); participate in mediation and follow up conference with Debtor (2.1) |
| 08/28/24 | KA Posin | 1.00 | 2,035.00 | Review revisions to settlement construct (0.2); attend mediation session (0.8) |
| 08/28/24 | A Quartarolo | 1.70 | 2,541.50 | Attend mediation session and related discussions (1.2); conference with K. Posin regarding mediation and strategy (0.5) |
| 08/28/24 | C M Craige | 2.80 | 4,494.00 | Revise mediation-related materials (1.0); correspond with Latham and HHR teams regarding same (0.2); participate in mediation session (1.3); participate in follow up call regarding same (0.3) |
| 08/28/24 | J L Teresi | .20 | 245.00 | Update litigation tracker |
| 08/29/24 | J E Bjork | 3.50 | 7,840.00 | Review and revise Pfizer settlement terms and construct (1.2); conference with Debtor regarding same and Pfizer mediation (1.2); update call with K. Feinberg (0.4) conference with Debtor regarding strategic plan issues and timing (0.7) |
| 08/29/24 | KA Posin | .90 | 1,831.50 | Attend mediation call with HHR and Latham teams (0.3); attend call with mediating parties regarding strategy (0.4); draft email to mediator (0.2) |
| 08/29/24 | A Quartarolo | 2.10 | 3,139.50 | Correspondence regarding mediation (0.5); review mediation diligence requests and compile information regarding same (0.8); email K. Posin and J. Teresi regarding same (0.1); telephone conferences and email with K. Posin and J. Bjork regarding board investigation and strategy (0.7) |
| 08/29/24 | C M Craige | .70 | 1,123.50 | Call with Latham and HHR teams regarding mediation material (0.3); participate in call with Debtor, HHR, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

# LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and Latham team regarding mediation materials (0.1); correspond with Debtor, HHR, and Latham teams regarding same (0.3) |
| 08/29/24 | J L Teresi | .90 | 1,102.50 | Correspond with A. Quartarolo, K. Posin, and C. Craige regarding mediation (0.7); review and revise litigation tracker (0.2) |
| 08/29/24 | K D Shang | .60 | 534.00 | Update litigation trackers (0.4); correspondence with Latham team regarding same (0.2) |
| 08/30/24 | J E Bjork | 1.50 | 3,360.00 | Multiple emails and calls with Debtor regarding plan mediation and Pfizer mediation (0.9); review pleadings regarding same (0.6) |
| 08/30/24 | KA Posin | 1.50 | 3,052.50 | Attend call with Latham team regarding data requests (0.5); review case filings and draft outline for discussion (0.5); summarize settlement data (0.5) |
| 08/30/24 | A Quartarolo | 4.00 | 5,980.00 | Telephone conference with D. Gordon and team regarding status and strategy (0.3); telephone conference with B. Franzoni regarding mediation and strategy (0.4); review mediation related information and strategy (1.5); correspondence with Stout regarding claim analysis and related information (0.5); telephone conference with K. Posin, C. Craige and J. Teresi regarding mediation diligence (0.5); review precedent regarding litigation strategy (0.8) |
| 08/30/24 | H G Tseregounis | .40 | 658.00 | Review precedent pleadings in connection with strategy considerations |
| 08/30/24 | C M Craige | .90 | 1,444.50 | Correspond with Debtor, Latham and HHR teams regarding mediation (0.3); participate in internal Latham call regarding claims data (0.5); correspond with Stout regarding same (0.1) |
| 08/30/24 | J L Teresi | .70 | 857.50 | Prepare for (0.2) attend conference with A. Quartarolo, K. Posin, and C. Craige regarding mediation (0.5) |
| 08/31/24 | J E Bjork | .90 | 2,016.00 | Emails and update calls with Debtor regarding plan issues and Pfizer mediation |
| 08/31/24 | A D Irgi | 1.20 | 1,470.00 | Review developments in estate causes of action per correspondence with C. Craige |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Litigation

| | | | |
|---|---|---|---|
| J E Bjork | 76.90 | Hrs. @ | $ 2,240.00/hr. | $ 172,256.00 |
| KA Posin | 12.80 | Hrs. @ | $ 2,035.00/hr. | $ 26,048.00 |
| H G Tseregounis | 6.60 | Hrs. @ | $ 1,645.00/hr. | $ 10,857.00 |
| A Quartarolo | 39.80 | Hrs. @ | $ 1,495.00/hr. | $ 59,501.00 |
| C M Craige | 25.00 | Hrs. @ | $ 1,605.00/hr. | $ 40,125.00 |
| J J Weichselbaum | 1.50 | Hrs. @ | $ 1,275.00/hr. | $ 1,912.50 |
| A D Irgi | 24.90 | Hrs. @ | $ 1,225.00/hr. | $ 30,502.50 |
| J L Teresi | 60.50 | Hrs. @ | $ 1,225.00/hr. | $ 74,112.50 |
| N A Gulati | 9.50 | Hrs. @ | $ 1,030.00/hr. | $ 9,785.00 |
| K D Shang | 7.40 | Hrs. @ | $ 890.00/hr. | $ 6,586.00 |
| D A Klabo | 7.40 | Hrs. @ | $ 760.00/hr. | $ 5,624.00 |
| | 272.30 | | | $ 437,309.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Non-Working Time

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/11/24 | J E Bjork | 2.50 | 2,800.00 | Non-Working Travel Time regarding mediation |
| 08/14/24 | J E Bjork | 2.50 | 2,800.00 | Non-Working Travel regarding mediation |

| J E Bjork | 5.00 | Hrs. @ | $ 1,120.00/hr. | $ 5,600.00 |
|-----------|------|--------|----------------|-----------|
|           | 5.00 |        |                | $ 5,600.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS** LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/01/24 | J E Bjork | 4.20 | 9,408.00 | Multiple calls with mediator (1.2); multiple conferences with Debtor regarding plan mediation (2.5); review and revise term sheet and emails related to same (0.5) |
| 08/01/24 | C M Craige | 1.20 | 1,926.00 | Revise estimation motion (1.0); correspond with D. Irgi regarding estimation timeline (0.1); correspond with J. Bjork and K. Feinberg regarding settlement proposal (0.1) |
| 08/01/24 | J L Teresi | .80 | 980.00 | Review claims data and correspond with Stout regarding the same (0.6); correspond with L. McKown regarding the same (0.2) |
| 08/02/24 | C M Craige | 1.70 | 2,728.50 | Revise estimation motion (1.1); correspond with Latham team regarding same (0.1); correspond with D. Irgi regarding estimation (0.1); call with D. Irgi, K. Shang, and D. Klabo regarding same (0.4) |
| 08/02/24 | D A Klabo | 2.50 | 1,900.00 | Review and revise estimation motion (2.1); call with D. Irgi, K. Shang regarding estimation motion (0.4) |
| 08/02/24 | K D Shang | 3.70 | 3,293.00 | Call with C. Craige, D. Irgi, H. Jeong, and claims estimator regarding questionnaire (0.3); revise questionnaire (2.1); review comments to estimation motion (1.3) |
| 08/04/24 | J E Bjork | 1.20 | 2,688.00 | Review and respond to emails related to plan settlement considerations and structure (0.4); outline plan structure based upon mediation (0.8) |
| 08/04/24 | KA Posin | .80 | 1,628.00 | Draft plan strategy |
| 08/04/24 | K D Shang | 2.90 | 2,581.00 | Incorporate edits to estimation motion |
| 08/05/24 | KA Posin | .70 | 1,424.50 | Review response to plan strategy (0.3); review emails with mediator (0.4) |
| 08/05/24 | K D Shang | 1.90 | 1,691.00 | Revise estimation precedent chart |
| 08/06/24 | J J Weichselbaum | .70 | 892.50 | Review draft disclosure statement |
| 08/07/24 | J E Bjork | 2.60 | 5,824.00 | Conferences with Board regarding plan structure and file review regarding same (1.0); prepare materials for Debtor related to plan structure and opt out (1.6) |
| 08/07/24 | J J Weichselbaum | 1.10 | 1,402.50 | Review sections of disclosure statement (0.4); review precedent disclosure statements (0.4); revise disclosure statement sections (0.3) |
| 08/08/24 | KA Posin | 1.50 | 3,052.50 | Converse with A. Quartarolo and C. Craige regarding plan strategy outline (1.2); review revised plan outline |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.3) |
| 08/13/24 | J E Bjork | 2.10 | 4,704.00 | Multiple calls and emails with Debtors regarding plan mediation and litigation contingency planning |
| 08/13/24 | KA Posin | .50 | 1,017.50 | Attend call with mediation parties regarding mediation process |
| 08/15/24 | KA Posin | 2.20 | 4,477.00 | Attend mediation call with Debtor parties (0.7); attend mediation session (1.5) |
| 08/16/24 | J E Bjork | 2.30 | 5,152.00 | Multiple emails and calls with Debtor regarding strategic plan negotiations and plan related issues |
| 08/16/24 | H G Tseregounis | .50 | 822.50 | Attend call with D. Gordon regarding plan status |
| 08/16/24 | J J Weichselbaum | .30 | 382.50 | Review research relating to plan releases |
| 08/18/24 | J E Bjork | .40 | 896.00 | Emails with Latham team regarding plan-related documents |
| 08/19/24 | J E Bjork | 2.70 | 6,048.00 | Call with Debtor regarding strategic issue and considerations (1.0); draft outline related to plan issues and strategic issues for Debtor (1.2); emails with K. Feinberg and review of materials related to plan issues (0.5) |
| 08/20/24 | KA Posin | .20 | 407.00 | Review emails from K. Feinberg regarding mediation |
| 08/23/24 | H G Tseregounis | .50 | 822.50 | Attend update call with D. Gordon regarding plan update |

| | | | | |
|---|---|---|---|---|
| J E Bjork | 15.50 | Hrs. @ | $ 2,240.00/hr. | $ 34,720.00 |
| KA Posin | 5.90 | Hrs. @ | $ 2,035.00/hr. | $ 12,006.50 |
| H G Tseregounis | 1.00 | Hrs. @ | $ 1,645.00/hr. | $ 1,645.00 |
| C M Craige | 2.90 | Hrs. @ | $ 1,605.00/hr. | $ 4,654.50 |
| J J Weichselbaum | 2.10 | Hrs. @ | $ 1,275.00/hr. | $ 2,677.50 |
| J L Teresi | .80 | Hrs. @ | $ 1,225.00/hr. | $ 980.00 |
| K D Shang | 8.50 | Hrs. @ | $ 890.00/hr. | $ 7,565.00 |
| D A Klabo | 2.50 | Hrs. @ | $ 760.00/hr. | $ 1,900.00 |
| | 39.20 | | | $ 66,148.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Retention/Fee Matters (L&W)

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/02/24 | J J Weichselbaum | .30 | 382.50 | Review June fee statement for finalization and filing |
| 08/02/24 | C M Tarrant | 1.10 | 577.50 | Prepare monthly fee materials |
| 08/05/24 | C M Tarrant | 1.80 | 945.00 | Review monthly fee materials. |
| 08/06/24 | KA Posin | .20 | 407.00 | Review fee application materials |
| 08/06/24 | J J Weichselbaum | .40 | 510.00 | Review and revise Third Interim Fee Application and circulate same |
| 08/06/24 | C M Tarrant | 1.80 | 945.00 | Prepare third interim fee application |
| 08/07/24 | J J Weichselbaum | .20 | 255.00 | Review final third interim fee application for filing |
| 08/07/24 | C M Tarrant | 1.30 | 682.50 | Finalize third interim fee application |
| 08/15/24 | J J Weichselbaum | .60 | 765.00 | Draft Third Supplemental Bjork declaration in connection with Latham retention |
| 08/19/24 | C M Craige | .20 | 321.00 | Revise updated supplemental disclosure |
| 08/25/24 | J J Weichselbaum | .90 | 1,147.50 | Review July invoice and expenses |
| 08/28/24 | C M Craige | .30 | 481.50 | Correspond with Latham team regarding updated disclosure |
| 08/28/24 | J J Weichselbaum | .20 | 255.00 | Emails regarding supplemental Latham declaration |
| 08/28/24 | J J Weichselbaum | .50 | 637.50 | Finalize July fee statement |

| | | | | |
|---|---|---|---|---|
| KA Posin | .20 | Hrs. @ | $ 2,035.00/hr. | $ 407.00 |
| C M Craige | .50 | Hrs. @ | $ 1,605.00/hr. | $ 802.50 |
| J J Weichselbaum | 3.10 | Hrs. @ | $ 1,275.00/hr. | $ 3,952.50 |
| C M Tarrant | 6.00 | Hrs. @ | $ 525.00/hr. | $ 3,150.00 |
| | 9.80 | | | $ 8,312.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Retention/Fee Matters/Objections (Others)

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 08/01/24 | C M Craige | .90 | 1,444.50 | Correspond with S. Esserman and A. Quartarolo regarding disclosure-related issue |
| 08/05/24 | C M Craige | .30 | 481.50 | Correspond with J. Weichselbaum regarding disclosure |
| 08/05/24 | J J Weichselbaum | .90 | 1,147.50 | Review and revise certain retention / disclosure matters |
| 08/06/24 | C M Craige | .30 | 481.50 | Correspond with J. Weichselbaum regarding disclosure and revise same |
| 08/06/24 | J J Weichselbaum | .60 | 765.00 | Review FCR fee applications and circulate to Debtors (0.3); emails regarding FCR retention matters (0.3) |
| 08/07/24 | J J Weichselbaum | .20 | 255.00 | Review Gordon fee statement narratives |
| 08/12/24 | J J Weichselbaum | .20 | 255.00 | Review and circulate fee statement |
| 08/14/24 | C M Craige | .80 | 1,284.00 | Correspond with S. Esserman regarding disclosure (0.3); coordinate with Latham team regarding same (0.4); call with J. Bjork regarding same (0.1) |
| 08/19/24 | J J Weichselbaum | .20 | 255.00 | Incorporate comments to supplemental declaration |
| 08/21/24 | J J Weichselbaum | .30 | 382.50 | Review FCR fee statements (0.2); circulate same (0.1) |
| 08/25/24 | J J Weichselbaum | .30 | 382.50 | Review and circulate UCC's fee statements |

| | | | | |
|---|---|---|---|---|
| C M Craige | 2.30 | Hrs. @ | $ 1,605.00/hr. | $ 3,691.50 |
| J J Weichselbaum | 2.70 | Hrs. @ | $ 1,275.00/hr. | $ 3,442.50 |
| | 5.00 | | | $ 7,134.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

LATHAM&WATKINS LLP

Invoice No. 2400614168
September 26, 2024
Matter Name: Tax Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/08/24 | H G Tseregounis | .30 | 493.50 | Respond to K. Posin tax inquiry |
| 08/09/24 | KA Posin | .40 | 814.00 | Draft email to M. Cipolla regarding tax allocation |

| | | | | |
|---|---|---|---|---|
| KA Posin | .40 | Hrs. @ | $ 2,035.00/hr. | $ 814.00 |
| H G Tseregounis | .30 | Hrs. @ | $ 1,645.00/hr. | $ 493.50 |
| | .70 | | | $ 1,307.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614168 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**<u>Exhibit E</u>**

**Expenses**

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

September 26, 2024

BMI Oldco Inc.
5605 North MacArthur Boulevard, Suite 1000
PMB 139
Irving, TX 75038
Attn: David Gordon

Please identify your payment with the following:

Invoice No. 2400614169
Matter Number 072806-1025

For professional services rendered through August 31, 2024

**Re:**   **Disbursements**

Costs and Disbursements                                            57,192.08

**Total Due**                                                   **$ 57,192.08**

**LATHAM&WATKINS**LLP

Invoice No. 2400614169
September 26, 2024

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/08/24 | Westlaw (West Publishing) - Thomson Reuters - Westlaw Court Express Federal Court Fee, Tier 2 USDC SDOH - Welch et al v. Pfizer, Inc et al 83-cv-02213 null | B Hickey | 118.67 |
| 08/08/24 | Westlaw (West Publishing) - Thomson Reuters - Westlaw Court Express Copy Fee 16 pages copied & emailed. null | B Hickey | 13.07 |
| 08/08/24 | Westlaw (West Publishing) - Thomson Reuters - Westlaw Court Express Email Delivery Charge null | B Hickey | 10.89 |
| 08/08/24 | Westlaw (West Publishing) - Thomson Reuters - WCX Archive Storage Retrieval Fee Case file pulled from National Archives. null | B Hickey | 76.21 |
| | **Total Legal Research** | | **218.84** |
| 09/12/24 | Outside Attorneys - Stout Risius Ross, LLC - For Professional Services Rendered in August 2024 | C M Tarrant | 54,044.00 |
| | **Total Outside Attorneys** | | **54,044.00** |
| 08/01/24 | Prepare data for loading to internal review database | R S Goodings | 324.00 |
| 08/01/24 | Import production document set into database for efficient attorney review | O Quervalu | 364.50 |
| 08/02/24 | Perform quality checks on new documents and metadata or fielded information added to database | A E DeLeon | 283.50 |
| 08/19/24 | Update production volume with missing images | R S Goodings | 607.50 |
| | **Total Practice Support** | | **1,579.50** |
| 08/02/24 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to New York for Chapter 11 related meetings - 06/17/24 - Newark Airport / L&W NY Office-1271 Avenue of the Americas, NY, NY | A Quartarolo | 103.83 |
| 08/02/24 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to New York Chapter 11 related meetings - 06/19/24 - 141 E. 56th St., NY, NYI / Hyatt Grand Central-109 E. 42nd St., NY, NY | A Quartarolo | 11.89 |
| 08/02/24 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to New York for Chapter 11 related meetings - 06/19/24 - Hyatt Grand Central-110 E. 42nd St., NY, NY / 141 E. 56th St., NY, NY | A Quartarolo | 15.79 |
| 08/02/24 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to New York for Chapter 11 related meetings - 06/19/24 - L&W NY Office-1271 Ave. of the Americas, NY / Newark Airport | A Quartarolo | 195.68 |

**LATHAM&WATKINS**LLP

Invoice No. 2400614169
September 26, 2024

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/02/24 | Parking - Out-of-Town - Amy Quartarolo - - Travel to New York for Chapter 11 related meetings - 06/19/24 | A Quartarolo | 180.00 |
| 08/02/24 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Travel to New York for Chapter 11 related meetings - 06/17/24 - Subway-New York - Internal Guests: Amy Quartarolo | A Quartarolo | 18.68 |
| 08/02/24 | Mileage - Out-of-Town - Amy Quartarolo - - Travel to New York for Chapter 11 related meetings - 06/16/24 - San Marino/LAX/San Marino | A Quartarolo | 39.95 |
| 08/02/24 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Travel to New York for Chapter 11 related meetings - 06/17/24 - Maki Maki - Internal Guests: Amy Quartarolo | A Quartarolo | 40.42 |
| 08/02/24 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Travel to New York for Chapter 11 related meetings - 06/19/24 - Blue Ribbon Sushi Bar-Rock Center - Internal Guests: Amy Quartarolo | A Quartarolo | 53.99 |
| 08/02/24 | Lodging - Out of Town - Amy Quartarolo - Lodging - Travel to New York for Chapter 11 related meetings - 06/17/24 - Hyatt Grand Central, New York | A Quartarolo | 681.51 |
| | **Total Travel Expenses** | | **1,341.74** |
| 08/02/24 | Wireless Data - Amy Quartarolo - Internet - Travel to New York for Chapter 11 related meetings - 06/19/24 | A Quartarolo | 8.00 |
| | **Total Wireless Data** | | **8.00** |
| | **Total Costs and Disbursements:** | | **$ 57,192.08** |

**Costs and Disbursements:**

| | |
|--|--|
| Legal Research | 218.84 |
| Outside Attorneys | 54,044.00 |
| Practice Support | 1,579.50 |
| Travel Expenses | 1,341.74 |
| Wireless Data | 8.00 |
| **Total Costs and Disbursements:** | **$ 57,192.08** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2400614169 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3



September 10, 2024

Barretts Minerals Inc.
c/o David Gordon
5605 North MacArthur Boulevard, Suite 1000, PMB 139
Irving, TX 75038

In Reference To:      Barretts Minerals, Inc.

Project #:               2355498

Invoice #:               CINV-067056

|  | Amount |
|---|---|
| For Professional Services Rendered | $54,044.00 |
| Out-Of-Pocket Expenses | $0.00 |
| Invoice Total | $54,044.00 |



Invoice Date: 09/10/2024          Invoice #: CINV-067056          Project #: 2355498

# Professional Charges

In Reference To: Barretts Minerals, Inc.

| <u>Date</u> | <u>Professional</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08/01/24 | Brad Martisauski | Meeting with B. Heuberger to walk through updates to Claims Tracker following receipt of new data from counsel. | 0.40 | 340.00 | 136.00 |
| 08/01/24 | Brad Martisauski | Perform QC on B. Heuberger updates to Claims Tracker. Follow-up correspondence with counsel re: claims data. | 1.20 | 340.00 | 408.00 |
| 08/01/24 | Bryn Heuberger | Update Current Claims Tracker Data into Valuation model | 6.10 | 290.00 | 1,769.00 |
| 08/01/24 | Lily Keefer | Data analysis & correspondence | 0.90 | 545.00 | 490.50 |
| 08/02/24 | Bryn Heuberger | Updates to Valuation Model and Claims Tracking Schedule | 2.50 | 290.00 | 725.00 |
| 08/02/24 | Brad Martisauski | Perform QC on B. Heuberger updates to Claims Tracker | 0.80 | 340.00 | 272.00 |
| 08/02/24 | Lily Keefer | Data analysis; gender analysis | 1.80 | 545.00 | 981.00 |
| 08/06/24 | Brad Martisauski | Perform QC on B. Heuberger updates to Claims Tracker | 0.90 | 340.00 | 306.00 |
| 08/06/24 | Bryn Heuberger | Update Current Claims Tracker Data into Valuation model | 3.30 | 290.00 | 957.00 |
| 08/07/24 | Lily Keefer | Project correspondence | 0.30 | 545.00 | 163.50 |
| 08/08/24 | Lily Keefer | Projection modeling analysis/ correspondence | 0.60 | 545.00 | 327.00 |
| 08/13/24 | Carolyn DeLarm | Meeting with counsel re mediation, and claim estimate modeling. | 0.50 | 360.00 | 180.00 |
| 08/13/24 | Carolyn DeLarm | Meeting with team to regroup after call with counsel re mediation, and claim estimate modeling. | 1.00 | 360.00 | 360.00 |
| 08/13/24 | Brad Martisauski | Meeting with Stout team and counsel re: mediation. | 0.50 | 340.00 | 170.00 |
| 08/13/24 | Brad Martisauski | Call with R. Mishkin, L. Keefer, and C. DeLarm to regroup following meeting with counsel re: mediation. | 1.00 | 340.00 | 340.00 |
| 08/13/24 | Brad Martisauski | Perform analysis on claims data in preparation for counsel mediation | 1.10 | 340.00 | 374.00 |
| 08/13/24 | Ross Mishkin | Mediation prep with counsel; analysis estimates | 2.10 | 790.00 | 1,659.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/13/24 | Lily Keefer | Mediation prep; projection analysis | 3.60 | 545.00 | 1,962.00 |
| 08/14/24 | Carolyn DeLarm | Call with Brad and Lily to regroup on model ahead of mediation. | 0.40 | 360.00 | 144.00 |
| 08/14/24 | Carolyn DeLarm | Call with Lily, Ross and Brad to discuss figures and modeling for purposes of mediation. | 0.50 | 360.00 | 180.00 |
| 08/14/24 | Brad Martisauski | Call with L. Keefer and C. DeLarm re mediation prep. | 0.20 | 340.00 | 68.00 |
| 08/14/24 | Brad Martisauski | Call with R. Mishkin, L. Keefer, and C. DeLarm re mediation prep. | 0.50 | 340.00 | 170.00 |
| 08/14/24 | Brad Martisauski | Update Current Claims Tracker Data into Valuation model | 1.00 | 340.00 | 340.00 |
| 08/14/24 | Brad Martisauski | Updates to Valuation Model and Claims Tracking Schedule | 0.40 | 340.00 | 136.00 |
| 08/14/24 | Brad Martisauski | Perform analysis in preparation for counsel mediation. | 0.70 | 340.00 | 238.00 |
| 08/14/24 | Ross Mishkin | Mediation prep; analyse estimates; law firm review | 2.50 | 790.00 | 1,975.00 |
| 08/14/24 | Lily Keefer | Mediation prep; team meetings | 4.10 | 545.00 | 2,234.50 |
| 08/15/24 | Carolyn DeLarm | Mediation prep call with team & Latham Watkins to discuss valuation of claims. | 0.80 | 360.00 | 288.00 |
| 08/15/24 | Carolyn DeLarm | Sit in on mediation / post debreif. | 1.60 | 360.00 | 576.00 |
| 08/15/24 | Ross Mishkin | Mediation prep with counsel; mediation; follow up requests for counsel | 5.00 | 790.00 | 3,950.00 |
| 08/15/24 | Brad Martisauski | Call with R. Mishkin, L. Keefer, and C. DeLarm to prepare for afternoon Thursday 8.15 mediation. | 0.80 | 340.00 | 272.00 |
| 08/15/24 | Brad Martisauski | Perform analysis in preparation for counsel mediation. | 0.20 | 340.00 | 68.00 |
| 08/15/24 | Lily Keefer | Mediation prep; participate in mediation; mediation follow-up | 4.40 | 545.00 | 2,398.00 |
| 08/16/24 | Carolyn DeLarm | Assist team in preparing slide deck for Latham following 8/15 mediation. | 1.20 | 360.00 | 432.00 |
| 08/16/24 | Ross Mishkin | Update materials for mediation | 0.80 | 790.00 | 632.00 |
| 08/16/24 | Brad Martisauski | Analyze BMI claims data to assist in mediation | 0.70 | 340.00 | 238.00 |
| 08/16/24 | Lily Keefer | Mediation follow-up analysis | 3.20 | 545.00 | 1,744.00 |
| 08/19/24 | Bryn Heuberger | Update Current Claims Tracker Data into Valuation model | 1.50 | 290.00 | 435.00 |
| 08/19/24 | Lily Keefer | BMI projection/gender analysis | 1.80 | 545.00 | 981.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08/20/24 | Carolyn DeLarm | Call with Ross, Lily, Brad to discuss gender modeling. | 1.00 | 360.00 | 360.00 |
| 08/20/24 | Ross Mishkin | meeting re gender breakdown and updates to analysis | 1.00 | 790.00 | 790.00 |
| 08/20/24 | Brad Martisauski | Call with R. Mishkin, L. Keefer, and C. DeLarm to discuss next steps in Stout analysis of BMI claims. | 0.70 | 340.00 | 238.00 |
| 08/20/24 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data into Valuation model | 0.80 | 340.00 | 272.00 |
| 08/20/24 | Brad Martisauski | Analyze BMI settlement data for purposes of furthering Stout modeling. | 1.50 | 340.00 | 510.00 |
| 08/20/24 | Bryn Heuberger | Update Current Claims Tracker Data into Valuation model | 1.80 | 290.00 | 522.00 |
| 08/20/24 | Lily Keefer | Projection analysis/gender analysis; claim data analysis; team meetings & correspondence; | 2.80 | 545.00 | 1,526.00 |
| 08/21/24 | Lily Keefer | Mediation prep; projection and claims analysis | 2.40 | 545.00 | 1,308.00 |
| 08/22/24 | Ross Mishkin | meeting re estimates; prepare for mediation; settlement analysis | 3.20 | 790.00 | 2,528.00 |
| 08/22/24 | Lily Keefer | Mediation prep; projection and claims data analysis | 3.30 | 545.00 | 1,798.50 |
| 08/23/24 | Ross Mishkin | prep for mediation; mediation with TCC, FCR; follow up tasks from mediation | 6.20 | 790.00 | 4,898.00 |
| 08/23/24 | Lily Keefer | Mediation prep & discussions; participate in mediation | 5.30 | 545.00 | 2,888.50 |
| 08/26/24 | Lily Keefer | Projection analysis; mediation follow-up | 3.30 | 545.00 | 1,798.50 |
| 08/27/24 | Brad Martisauski | Meeting with L. Keefer to discuss status of BMI engagement and Stout to-dos. | 1.10 | 340.00 | 374.00 |
| 08/27/24 | Lily Keefer | Projetion analysis & team meeting to discuss | 1.70 | 545.00 | 926.50 |
| 08/28/24 | Brad Martisauski | Incorporate updates into Stout Mesothelioma forecast modeling | 1.10 | 340.00 | 374.00 |
| 08/28/24 | Lily Keefer | Projection Analysis/team correspondence | 0.30 | 545.00 | 163.50 |
| 08/29/24 | Brad Martisauski | Call with L. Keefer to discuss updates to Stout Meso forecast model | 0.20 | 340.00 | 68.00 |
| 08/29/24 | Brad Martisauski | Incorporate updates into Stout Mesothelioma forecast modeling | 2.70 | 340.00 | 918.00 |
| 08/29/24 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data into Valuation model | 0.80 | 340.00 | 272.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08/29/24 | Lily Keefer | Team meeting re: projection analysis | 0.50 | 545.00 | 272.50 |
| 08/29/24 | Bryn Heuberger | Update Current Claims Tracker Data into Valuation model. | 2.50 | 290.00 | 725.00 |
| 08/30/24 | Carolyn DeLarm | Call with Lily to discuss complaint data tracker. | 0.50 | 360.00 | 180.00 |
| 08/30/24 | Lily Keefer | Data and projection analysis; team correspondence and discussions | 2.30 | 545.00 | 1,253.50 |
| Total | | | 107.90 | | $54,044.00 |



## Professional Charges Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| Ross Mishkin | Managing Director | 20.80 | 790.00 | 16,432.00 |
| Lily Keefer | Director | 42.60 | 545.00 | 23,217.00 |
| Carolyn DeLarm | Associate | 7.50 | 360.00 | 2,700.00 |
| Brad Martisauski | Associate | 19.30 | 340.00 | 6,562.00 |
| Bryn Heuberger | Analyst | 17.70 | 290.00 | 5,133.00 |

Total Professional Charges                                                           $54,044.00