IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

--------------------------------------------------------- x
                                              :
In re:                                        :     Chapter 11
                                              :
BMI OLDCO INC., *et al.*,[1]                  :     Case No. 23-90794 (MI)
                                              :
            Debtors.                          :     **(Jointly Administered)**
                                              :
--------------------------------------------------------- x

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF LATHAM & WATKINS LLP
FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT
OF EXPENSES INCURRED AS BANKRUPTCY CO-COUNSEL TO THE DEBTORS
FOR THE PERIOD FROM SEPTEMBER 1, 2025 THROUGH SEPTEMBER 30, 2025**

| | |
|---|---|
| **Name of Applicant:** | Latham & Watkins LLP |
| **Applicant's Role in Case:** | Bankruptcy co-counsel to the Debtors (as defined below) |
| **Date of Retention:** | November 21, 2023, effective as of October 2, 2023 [Docket No. 312] |
| **Period Covered by this Statement:** | September 1, 2025 through September 30, 2025 |
| **Summary of Total Fees and Expenses Requested:** | |
| **Total fees requested in this statement:** | **$656,082.50 (80% = $524,866.00)** |
| **Total expenses requested in this statement:** | **$51,233.37** |
| **Total fees and expenses requested in this statement (inclusive of holdback amount):** | **$707,315.87** |
| **Summary of Attorney Fees Requested:** | |
| **Total attorney fees requested in this statement:** | **$653,702.50** |
| **Total actual attorney hours covered by this statement:** | **325.70** |
| **Average hourly rate for attorneys:** | **$2,007.07** |

---

[1]   The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: BMI Oldco Inc. (f/k/a Barretts Minerals Inc.) (8715) and Barretts Ventures Texas LLC (0787). The Debtors' address is 5605 North MacArthur Boulevard, Suite 1000, PMB 139, Irving, Texas 75038.

| Summary of Paraprofessional Fees Requested: | |
|---|---|
| **Total paraprofessional fees requested in this statement:** | $2,380.00 |
| **Total actual paraprofessional hours covered by this statement:** | 4.00 |
| **Average hourly rate for paraprofessionals:** | $595.00 |

This is the twenty-fourth monthly fee statement.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 316], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount equal to 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "**Bankruptcy Local Rules**"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket N. 316] (the "**Interim Compensation Order**"), Latham & Watkins LLP ("**L&W**") hereby submits this twenty-fourth monthly fee statement (this "**Fee Statement**") for compensation for services rendered and reimbursement of expenses as bankruptcy co-counsel to the above-captioned debtors and debtors in possession (collectively, the "**Debtors**"). By this Fee Statement, L&W requests payment with respect to the sums of $524,866.00 as compensation for reasonable and necessary legal services (*i.e.*, 80% of $656,082.50) and $51,233.37 for reimbursement of actual and necessary expenses, for a total of $576,099.37 for the period from September 1, 2025 through and including September 30, 2025 (the "**Compensation Period**").

## ITEMIZATION OF SERVICES RENDERED AND EXPENSES INCURRED

1.     In support of this Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by L&W partners, counsel, associates, and paraprofessionals during the Compensation Period with respect to each of the project categories L&W established in accordance with its internal billing procedures.

- **Exhibit B** is a schedule providing certain information regarding the L&W attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Fee Statement.  L&W attorneys and paraprofessionals have expended a total of **329.70** hours in connection with these chapter 11 cases during the Compensation Period.

- **Exhibit C** is a schedule setting forth the total amount of reimbursement sought for the Compensation Period with respect to each category of expenses for which L&W is seeking reimbursement in this Fee Statement.

- **Exhibit D** consists of L&W's detailed records of fees incurred during the Compensation Period.

- **Exhibit E** consists of L&W's detailed records of expenses incurred during the Compensation Period.

2.     Although every effort has been made to include all fees and expenses incurred during the Compensation Period, some fees and expenses might not be included in this Fee Statement due to delays caused by accounting and processing during the Compensation Period. L&W reserves the right to seek allowance of such fees and expenses not included herein. Subsequent monthly fee statements will be submitted in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

## NOTICE

3.     Pursuant to the Interim Compensation Order, notice of this Fee Statement will be provided to the following parties:  (i) counsel to the Debtors, (a) Latham & Watkins LLP, 10250 Constellation Boulevard, Suite 1100, Los Angeles, CA 90067 (Attn: Shawn Hansen (shawn.hansen@lw.com)) and (b) Porter Hedges LLP, 1000 Main Street, 36th Floor, Houston, TX

77002 (Attn: John F. Higgins and Megan Young-John (jhiggins@porterhedges.com and myoung-john@porterhedges.com)); (ii) counsel to the Unsecured Creditors Committee, (a) Brown Rudnick LLP, Seven Times Square, New York, New York 10036 (Attn: David J. Molton (dmolton@brownrudnick.com) and Eric R. Goodman (egoodman@brownrudnick.com)), (b) Steptoe LLP, 717 Texas Avenue, Suite 2800, Houston, TX  77002 (Attn: Craig Smyser (csmyser@steptoe.com) and Jarod R. Stewart (jstewart@steptoe.com)) and (c) Caplin & Drysdale, Chartered, One Thomas Circle NW, Suite 1199, Washington, DC 20005 (Attn: Kevin C. Maclay (kmaclay@capdale.com) and Todd E. Phillips (tphillips@capdale.com)); (iii) counsel to the FCR, (a) Stutzman, Bromberg, Esserman & Plifka, P.C., 2323 Bryan Street, Suite 2200, Dallas, TX 75201 (Attn: Peter C. D'Apice (d'apice@sbep-law.com)) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 (Attn: Ryan Bartley (RBartley@ycst.com)); (iv) counsel to DIP Lender, Hughes Hubbard & Reed LLP, 1 Battery Park Plaza, New York, New York 10004 (Attn: Christopher Kiplok (christopher.kiplok@hugheshubbard.com), Erin Diers (erin.diers@hugheshubbard.com), and Steven Greene (steven.greene@hugheshubbard.com)); and (v) the Office of the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, TX 77002 (Attn: Vianey Garza (vianey.garza@usdoj.gov) and Hector Duran (hector.duran@usdoj.gov)).

*[Remainder of page intentionally left blank]*

WHEREFORE, L&W respectfully requests compensation and reimbursement of its expenses incurred during the Compensation Period in the total amount of $576,099.37, consisting of (i) $524,866.00, which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by L&W, and (ii) $51,233.37, which is 100% of actual necessary costs and expenses incurred, in accordance with the procedures set forth in the Interim Compensation Order.

Dated:  October 21, 2025                     Respectfully Submitted,

/s/  *Jeffrey E. Bjork*
**LATHAM & WATKINS LLP**
Jeffrey E. Bjork (admitted *pro hac vice*)
Kimberly A. Posin (admitted *pro hac vice*)
Shawn P. Hansen (admitted *pro hac vice*)
10250 Constellation Boulevard, Suite 1100
Los Angeles, CA 90067-6268
Telephone: (424) 653-5500
Email: jeff.bjork@lw.com
        kim.posin@lw.com
        shawn.hansen@lw.com

*Counsel for the Debtors and Debtors in Possession*

## Exhibit A

### Compensation by Project Category

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 12.50 | $28,341.50 |
| Claims Administration/Objections | 70.20 | $121,532.00 |
| Corporate Governance and Board Matters | 12.30 | $23,723.00 |
| Financing | 11.60 | $24,999.50 |
| Litigation | 54.80 | $116,145.50 |
| Non-Working Time[1] | 8.60 | $7,783.00 |
| Plan and Disclosure Statement | 151.80 | $323,250.50 |
| Retention/Fee Matters (L&W) | 7.60 | $9,610.00 |
| Retention/Fee Matters/Objections (Others) | 0.30 | $697.50 |
| **Total** | **329.70** | **$656,082.50** |

---

[1]   All non-working travel time has been billed at 50% of the normal hourly rate.

**Exhibit B**
**Compensation by Professional**

| Name of Professional | Position of the Applicant; Year of Obtaining License to Practice; Department | Hourly Billing Rate[2] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bjork, Jeffrey E. | Partner. Joined firm in 2018. Member of the California Bar since 1998. Member of Restructuring Department. | $2,550.00 | 108.70 | $277,185.00 |
| Posin, Kimberly A. | Partner. Joined firm in 2002. Member of the California Bar since 2002. Member of Restructuring Department. | $2,325.00 | 53.80 | $125,085.00 |
| Quartarolo, Amy | Partner. Joined firm in 2002. Member of the California Bar since 2002. Member of Litigation Department. | $1,680.00 | 17.00 | $28,560.00 |
| Craige, Christina M. | Counsel. Joined firm in 2019. Member of the California Bar since 2007. Member of the District of Columbia Bar since 2022. Member of Restructuring Department. | $1,576.28[3] | 33.00 | $51,947.00 |
| Weichselbaum, Jonathan J. | Associate. Joined firm 2018. Member of the New York Bar since 2018. Member of Restructuring Department. | $1,565.00 | 4.80 | $7,512.00 |
| Parish, Madeleine C. | Associate. Joined firm in 2019. Member of New York Bar since 2019. Member of Restructuring Department. | $1,565.00 | 62.70 | $98,125.50 |
| Irgi, Ahmet Deniz | Associate. Joined firm in 2019. Member of the California Bar since 2019. Member of Restructuring Department. | $1,475.00 | 4.30 | $6,342.50 |
| Ashworth, Isaac James | Associate. Joined firm in 2020. Member of the California Bar since 2021. Member of Restructuring Department. | $1,425.00 | 38.10 | $54,292.50 |
| Teresi, Joseph L. | Associate. Joined firm in 2019. Member of the California Bar since 2019. Member of Litigation Department. | $1,410.00 | 3.30 | $4,653.00 |
| Tarrant, Christopher M. | Senior Paralegal. Joined firm in 2022. | $595.00 | 4.00 | $2,380.00 |

**Grand Total**       **$656,082.50**
**Total Hours**       **329.70**
**Blended Rate**       **$1,989.94**

---

[2]   All non-working travel time has been billed at 50% of the normal hourly rate.
[3]   Blended rate includes non-working travel time billed at 50% of the normal hourly rate.

**Exhibit C**

**Expense Summary**

| Expense Category | Total Expenses |
|---|---:|
| Airfare | $590.08 |
| Court Research | $156.00 |
| Filing Fees | $300.00 |
| Food & Beverage | $339.10 |
| Ground Transportation - Out-Of-Town | $495.83 |
| Lodging - Out of Town | $421.20 |
| Meals - Out-of-Town | $226.00 |
| Mileage - Out-of-Town | $42.16 |
| Outside Attorneys | $7,150.00 |
| Outside Services - Non-Attorney | $40,626.50 |
| Parking - Out-of-Town | $75.00 |
| Practice Support | $222.50 |
| Trainfare | $573.00 |
| Wireless Data | $16.00 |
| **Total** | **$51,233.37** |

**<u>Exhibit D</u>**

**Fee Statement**

**LATHAM & WATKINS** LLP

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

**INVOICE**

October 17, 2025

BMI Oldco Inc.
5605 North MacArthur Boulevard, Suite 1000
PMB 139
Irving, TX 75038
Attn: David Gordon

Please identify your payment with the following:

Invoice No. 2500616681
Matter Number 072806-1000

For professional services rendered through September 30, 2025

|  | Services | Costs | Total |
|---|---|---|---|
| Case Administration | 28,341.50 | | 28,341.50 |
| Claims Administration/Objections | 121,532.00 | | 121,532.00 |
| Corporate Governance and Board Matters | 23,723.00 | | 23,723.00 |
| Financing | 24,999.50 | | 24,999.50 |
| Litigation | 116,145.50 | | 116,145.50 |
| Non-Working Time | 7,783.00 | | 7,783.00 |
| Plan and Disclosure Statement | 323,250.50 | | 323,250.50 |
| Retention/Fee Matters (L&W) | 9,610.00 | | 9,610.00 |
| Retention/Fee Matters/Objections (Others) | 697.50 | | 697.50 |
| Total Services and Costs | 656,082.50 | 0.00 | $ 656,082.50 |

| **Total Due** | | | **$ 656,082.50** |
|---|---|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025

| | | | |
|---|---|---|---|
| J E Bjork | 108.70 | Hrs. @ | $ 2,550.00/hr. | $ 277,185.00 |
| KA Posin | 53.80 | Hrs. @ | $ 2,325.00/hr. | $ 125,085.00 |
| A Quartarolo | 17.00 | Hrs. @ | $ 1,680.00/hr. | $ 28,560.00 |
| C M Craige | 24.40 | Hrs. @ | $ 1,810.00/hr. | $ 44,164.00 |
| C M Craige | 8.60 | Hrs. @ | $ 905.00/hr. | $ 7,783.00 |
| M C Parish | 62.70 | Hrs. @ | $ 1,565.00/hr. | $ 98,125.50 |
| J J Weichselbaum | 4.80 | Hrs. @ | $ 1,565.00/hr. | $ 7,512.00 |
| A D Irgi | 4.30 | Hrs. @ | $ 1,475.00/hr. | $ 6,342.50 |
| I J Ashworth | 38.10 | Hrs. @ | $ 1,425.00/hr. | $ 54,292.50 |
| J L Teresi | 3.30 | Hrs. @ | $ 1,410.00/hr. | $ 4,653.00 |
| C M Tarrant | 4.00 | Hrs. @ | $ 595.00/hr. | $ 2,380.00 |
| | 329.70 | | | $ 656,082.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/02/25 | KA Posin | 1.20 | 2,790.00 | Attend committee's call with TLG (0.4); review draft status report (0.2); attend call with E. Diers regarding case status (0.6) |
| 09/04/25 | KA Posin | 1.10 | 2,557.50 | Converse with A. Yerramalli regarding sale process (0.2); attend call with J. Bjork regarding case status (0.3); review and respond to emails regarding scheduling meetings (0.3); review revised communications plan (0.3) |
| 09/04/25 | C M Craige | .40 | 724.00 | Participate in call with Latham team, HHR team, and potential contract counterparty |
| 09/05/25 | KA Posin | .90 | 2,092.50 | Converse with D. Gordon regarding case status (0.7); review and provide comments on case calendar (0.2) |
| 09/05/25 | C M Craige | .40 | 724.00 | Emails with Latham and HHR teams regarding case activity |
| 09/08/25 | KA Posin | 1.50 | 3,487.50 | Attend call with C. Craige and A. Quartarolo regarding case status (0.7); attend case update call with HHR and Debtors (0.8) |
| 09/08/25 | C M Craige | .60 | 1,086.00 | Call with K. Posin and A. Quartarolo regarding case updates |
| 09/12/25 | KA Posin | 1.30 | 3,022.50 | Attend weekly update call with DJ Monagle (0.5); attend weekly update call with Dave (0.8) |
| 09/15/25 | KA Posin | 1.40 | 3,255.00 | Attend call with HHR and Latham teams regarding case status |
| 09/22/25 | KA Posin | .70 | 1,627.50 | Converse with D. Gordon regarding case status |
| 09/23/25 | KA Posin | 1.50 | 3,487.50 | Attend weekly update call with TLG (0.2); attend legal update call with HHR and Latham teams regarding case status (1.3) |
| 09/25/25 | KA Posin | .50 | 1,162.50 | Attend weekly update call with DJ Monagle and A. Quartarolo |
| 09/26/25 | KA Posin | 1.00 | 2,325.00 | Attend legal update call with D. Gordon (0.8); review draft status report (0.2) |

| | | | | |
|------|-----------|-------|--------|-------------|
| KA Posin | 11.10 | Hrs. @ | $ 2,325.00/hr. | $ 25,807.50 |
| C M Craige | 1.40 | Hrs. @ | $ 1,810.00/hr. | $ 2,534.00 |
| | 12.50 | | | $ 28,341.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

LATHAM&WATKINS LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Claims Administration/Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/01/25 | M C Parish | 4.60 | 7,199.00 | Review and analyze data in advance of meetings with plaintiffs counsel (3.2); prepare for same (1.4) |
| 09/02/25 | KA Posin | 2.50 | 5,812.50 | Attend call with C. Craige, M. Parish and A. Quartarolo regarding claim discussions (0.6); attend call with Latham team regarding claim analysis (0.5); review draft emails and respond to M. Parish regarding same (0.7); review updated claims analysis (0.7) |
| 09/02/25 | M C Parish | 5.20 | 8,138.00 | Review and analyze data in advance of meetings (4.1); correspond with K. Posin regarding same (1.1) |
| 09/03/25 | KA Posin | 3.90 | 9,067.50 | Converse with M. Parish regarding claims (0.3); review claim materials (0.3); prepare for (0.4) and attend meeting with J. Bjork and law firm to discuss claims (2.6); review expert report (0.3) |
| 09/03/25 | M C Parish | 5.60 | 8,764.00 | Prepare for and attend meeting with plaintiffs' counsel (4.2); correspondence with J. Bjork and K. Posin regarding same (1.4) |
| 09/07/25 | M C Parish | 4.30 | 6,729.50 | Review status of claims information (0.9); revise same (3.4) |
| 09/08/25 | KA Posin | .40 | 930.00 | Draft response to M. Parish regarding claim valuation |
| 09/08/25 | M C Parish | 3.50 | 5,477.50 | Review and revise status of discussions (0.9); review and revise claims data (2.6) |
| 09/09/25 | M C Parish | 1.40 | 2,191.00 | Call with K. Posin, C. Craige regarding status of claims analysis and discussions (0.4); correspondence with common interest counsel regarding same (0.5); review and revise tracker regarding same (0.2); correspondence with plaintiff counsel regarding settlement discussions (0.3) |
| 09/11/25 | M C Parish | 2.00 | 3,130.00 | Revise tracker and status (0.4); correspondence with Latham team regarding next steps and discussions with plaintiffs' attorneys (0.7); review and correspondence regarding claims (0.9) |
| 09/12/25 | M C Parish | 3.10 | 4,851.50 | Call with common interest counsel regarding status of discussions (0.4); correspondence with Latham team, Stout, and plaintiff firms regarding inventories received and next steps (1.6); begin reviewing data (0.3); continue organizing claims data (0.8) |
| 09/16/25 | M C Parish | 2.10 | 3,286.50 | Prepare for and attend call with common interest counsel regarding status of settlement discussions (0.8); review claims data and analyze same (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Claims Administration/Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/18/25 | M C Parish | 2.20 | 3,443.00 | Review and analyze claims data (1.8); correspondence with Latham team and plaintiffs' counsel regarding same (0.4) |
| 09/19/25 | M C Parish | 1.70 | 2,660.50 | Call with Stout regarding claims data (0.4); prepare for and attend call with common interest counsel regarding status of discussions (0.6); call with Latham team regarding strategy (0.4); correspondence with Latham team regarding same (0.3) |
| 09/20/25 | M C Parish | 1.30 | 2,034.50 | Review and analyze claims data |
| 09/22/25 | M C Parish | 1.40 | 2,191.00 | Prepare for and attend call with counsel regarding potential settlement |
| 09/23/25 | M C Parish | 3.50 | 5,477.50 | Review claims data and prepare materials in connection with same (2.6); correspondence with K. Posin regarding same (0.9) |
| 09/24/25 | M C Parish | 2.50 | 3,912.50 | Prepare for and attend settlement discussion (1.4); correspondence with J. Bjork and K. Posin regarding strategy (1.1) |
| 09/25/25 | J E Bjork | 3.50 | 8,925.00 | Multiple calls with various plaintiff firms regarding settlement discussions and file review |
| 09/26/25 | J E Bjork | .80 | 2,040.00 | Review claim information and counter proposals by firm |
| 09/27/25 | M C Parish | 3.30 | 5,164.50 | Review and analyze claims data in advance of meetings |
| 09/28/25 | M C Parish | 3.80 | 5,947.00 | Review and analyze claims data in advance of meetings (3.1); correspondence with J. Bjork, K. Posin, and C. Craige regarding strategy (0.4); correspondence with Debtors regarding strategy (0.3) |
| 09/29/25 | J E Bjork | 2.30 | 5,865.00 | Conference with plaintiff firm and review claim related information (1.5); conference with plaintiff firm and review claim related information (0.8) |
| 09/29/25 | M C Parish | 3.40 | 5,321.00 | Prepare for and attend meetings with counsel regarding claims |
| 09/30/25 | M C Parish | 1.90 | 2,973.50 | Call with Latham team regarding status of settlement discussions (0.7); review and analyze claims data in preparation for upcoming meeting (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Claims Administration/Objections

| | | | |
|---|---|---|---|
| J E Bjork | 6.60 | Hrs. @ | $ 2,550.00/hr. | $ 16,830.00 |
| KA Posin | 6.80 | Hrs. @ | $ 2,325.00/hr. | $ 15,810.00 |
| M C Parish | 56.80 | Hrs. @ | $ 1,565.00/hr. | $ 88,892.00 |
| | 70.20 | | | $ 121,532.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Corporate Governance and Board Matters

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| 09/04/25 | KA Posin | .30 | 697.50 | Prepare for Special Committee meeting |
| 09/11/25 | KA Posin | 3.10 | 7,207.50 | Attend meeting with Latham team and Special Committee |
| 09/11/25 | C M Craige | 4.30 | 7,783.00 | Participate in special committee meeting (3.8); correspond with D. Gordon and Latham team regarding follow ups from same (0.5) |
| 09/11/25 | M C Parish | 2.80 | 4,382.00 | Prepare for and attend Special Committee meeting |
| 09/12/25 | M C Parish | .20 | 313.00 | Correspondence with Special Committee |
| 09/21/25 | J J Weichselbaum | .50 | 782.50 | Review and revise board minutes |
| 09/24/25 | KA Posin | .30 | 697.50 | Draft emails to J. Bjork and B. Murphy regarding board meeting |
| 09/29/25 | KA Posin | .60 | 1,395.00 | Converse with D. Gordon regarding status report and draft changes to same (0.3); draft emails to S. Ratner regarding same (0.3) |
| 09/30/25 | KA Posin | .20 | 465.00 | Review and circulate status report |

| | | | | |
|----------|-------|---------|------------------|---------------|
| KA Posin | 4.50 | Hrs. @ | $ 2,325.00/hr. | $ 10,462.50 |
| C M Craige | 4.30 | Hrs. @ | $ 1,810.00/hr. | $ 7,783.00 |
| M C Parish | 3.00 | Hrs. @ | $ 1,565.00/hr. | $ 4,695.00 |
| J J Weichselbaum | .50 | Hrs. @ | $ 1,565.00/hr. | $ 782.50 |
| | 12.30 | | | $ 23,723.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Financing

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 09/01/25 | J E Bjork | .70 | 1,785.00 | Review of DIP financing information (0.5); emails with Latham team regarding same (0.2) |
| 09/01/25 | J J Weichselbaum | .30 | 469.50 | Review cash report |
| 09/02/25 | KA Posin | .20 | 465.00 | Converse with J. Bjork regarding financing |
| 09/02/25 | J J Weichselbaum | .30 | 469.50 | Call with M3 regarding DIP budget |
| 09/03/25 | J J Weichselbaum | .20 | 313.00 | Review variance report |
| 09/04/25 | KA Posin | .20 | 465.00 | Draft emails to J. Weichselbaum regarding DIP budget |
| 09/08/25 | KA Posin | .30 | 697.50 | Draft emails to J. Weichselbaum and J. Bjork regarding DIP |
| 09/08/25 | J J Weichselbaum | .20 | 313.00 | Review cash report |
| 09/10/25 | J J Weichselbaum | .60 | 939.00 | Review borrowing notice and compliance certificate (0.3); review variance report (0.3) |
| 09/11/25 | KA Posin | .30 | 697.50 | Review borrowing notice and compliance certificate |
| 09/12/25 | KA Posin | .30 | 697.50 | Attend call with M3, J. Weichselbaum and D. Gordon regarding DIP |
| 09/15/25 | KA Posin | .30 | 697.50 | Review liquidity summary and draft emails to J. Weichselbaum regarding financing |
| 09/15/25 | J J Weichselbaum | .40 | 626.00 | Correspondence regarding DIP matters (0.2); review cash report (0.2) |
| 09/16/25 | KA Posin | .50 | 1,162.50 | Review and respond to emails from J. Weichselbaum regarding DIP financing (0.2); draft email to J. Bjork regarding Dip financing (0.3) |
| 09/17/25 | KA Posin | .60 | 1,395.00 | Converse with J. Weichselbaum regarding financing (0.1); review variance report (0.2); draft response to D. Gordon regarding budget (0.3) |
| 09/17/25 | J J Weichselbaum | .40 | 626.00 | Call with HHR regarding DIP matters (0.2); review variance report (0.2) |
| 09/22/25 | KA Posin | 1.90 | 4,417.50 | Draft emails to HHR regarding DIP financing (0.2); converse with C. Kiplok and E. Diers regarding DIP financing (0.5); draft emails to J. Bjork and D. Gordon regarding DIP budget (1.0); draft emails to J. Weichselbaum regarding DIP (0.2) |
| 09/22/25 | J J Weichselbaum | .20 | 313.00 | Review cash report |
| 09/23/25 | KA Posin | 1.40 | 3,255.00 | Draft response to D. Gordon regarding DIP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM & WATKINS** LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Financing

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | information |
| 09/24/25 | KA Posin | 2.10 | 4,882.50 | Draft response to D. Gordon regarding DIP information (1.7); attend update call with D. Gordon regarding DIP financing (0.4) |
| 09/29/25 | J J Weichselbaum | .20 | 313.00 | Review cash report |

| | | | | | |
|---|---|---|---|---|---|
| J E Bjork | .70 | Hrs. @ | $ 2,550.00/hr. | $ 1,785.00 |
| KA Posin | 8.10 | Hrs. @ | $ 2,325.00/hr. | $ 18,832.50 |
| J J Weichselbaum | 2.80 | Hrs. @ | $ 1,565.00/hr. | $ 4,382.00 |
| | 11.60 | | | $ 24,999.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM & WATKINS LLP**

Invoice No. 2500616681
October 17, 2025
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/01/25 | J E Bjork | 1.50 | 3,825.00 | Prepare for plaintiff negotiations (0.9); review materials regarding same (0.6) |
| 09/02/25 | J E Bjork | 5.40 | 13,770.00 | Prepare for in-person negotiations and plan meetings and file review regarding same (4.2); discuss outreach with Latham Team and next steps and file review (1.2) |
| 09/02/25 | A Quartarolo | .50 | 840.00 | Email J. Borriello regarding tolling agreement (0.1); review status conference statement (0.2); email K. Posin regarding same (0.1) |
| 09/03/25 | J E Bjork | 5.00 | 12,750.00 | In-person negotiation with plaintiff firm and prepare for same (3.5); calls with Special Committee regarding same (1.5) |
| 09/03/25 | A Quartarolo | 1.90 | 3,192.00 | Correspondence with M. Parish and K. Posin regarding claims and settlement discussions (0.5); review expert report (1.1); email K. Posin and C. Craige regarding same (0.2); email J. Teresi and K. Posin regarding pending litigation (0.1) |
| 09/03/25 | J L Teresi | .20 | 282.00 | Review correspondence regarding underlying talc litigation |
| 09/05/25 | KA Posin | .80 | 1,860.00 | Attend update call regarding talc litigation with Latham and HHR teams (0.6); review claims analysis (0.2) |
| 09/05/25 | J L Teresi | .50 | 705.00 | Correspondence with Latham team regarding underlying litigation |
| 09/07/25 | A D Irgi | .40 | 590.00 | Correspondence with Latham team regarding case law developments |
| 09/09/25 | KA Posin | 1.60 | 3,720.00 | Attend call with M. Parish and C. Craige regarding claims analysis (0.3); attend call with HHR regarding claims (0.5); attend call with A. Quartarolo regarding litigation matters (0.3); review consolidated claims data (0.5) |
| 09/09/25 | A Quartarolo | 1.10 | 1,848.00 | Telephone conference and correspondence regarding pending claims and settlement discussions (0.8); review and revise tolling agreement (0.2); email J. Borriello regarding same (0.1) |
| 09/10/25 | KA Posin | 1.10 | 2,557.50 | Draft response to D. Gordon regarding firm meeting regarding claims (0.3); draft emails to D. Gordon regarding claims data (0.3); review legal precedent (0.5) |
| 09/11/25 | A Quartarolo | .30 | 504.00 | Email D. Gordon regarding case developments (0.2); email K. Posin regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

LATHAM&WATKINS<sub>LLP</sub>

Invoice No. 2500616681
October 17, 2025
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/11/25 | J L Teresi | .20 | 282.00 | Correspond with G. Gould regarding discovery and emails (0.1); review correspondence regarding underlying litigation (0.1) |
| 09/12/25 | KA Posin | 1.00 | 2,325.00 | Attend call with HHR and Latham teams regarding claims update (0.4); review updated claims materials (0.6) |
| 09/15/25 | KA Posin | .40 | 930.00 | Draft emails to M. Parish regarding claims analysis |
| 09/15/25 | A Quartarolo | .30 | 504.00 | Email with A. Piccirillo regarding tolling agreement (0.1); review settlement detail (0.2) |
| 09/16/25 | KA Posin | .50 | 1,162.50 | Attend call with HHR and Latham teams regarding claims analysis |
| 09/16/25 | J L Teresi | .20 | 282.00 | Correspond with E. McKown regarding underlying talc litigation (0.1); draft stay violation letter (0.1) |
| 09/17/25 | KA Posin | 2.40 | 5,580.00 | Review and respond to emails from M. Parish and J. Bjork regarding claims analysis (0.6); draft responses to M. Parish regarding claims data (0.3); review and analyze talc complaints (0.7); draft response to M. Parish and J. Bjork regarding claims (0.3); review update claims analysis (0.5) |
| 09/18/25 | J L Teresi | .40 | 564.00 | Correspondence regarding underlying litigation (0.1); draft stay violation letter (0.3) |
| 09/19/25 | KA Posin | 2.90 | 6,742.50 | Review new claims data from counsel (0.3); review presentation materials on talc litigation (0.4); attend call with Stout regarding claims data (0.4); converse with HHR and Latham teams regarding claims analysis (0.3); attend call with M. Parish, C. Craige and I. Ashworth regarding form documents (0.8); review and provide comments on settlement model (0.5); review revised claim tracker (0.2) |
| 09/19/25 | A Quartarolo | .50 | 840.00 | Telephone conference with M. Sherry and U. Hinberg regarding motion for leave to appeal |
| 09/19/25 | J L Teresi | .80 | 1,128.00 | Revise draft stay violation letter (0.3); correspond with A. Quartarolo regarding the same (0.1); correspondence regarding underlying talc litigation (0.1) |
| 09/20/25 | KA Posin | .40 | 930.00 | Draft email to J. Bjork regarding claim agreement structure |
| 09/21/25 | KA Posin | 1.10 | 2,557.50 | Review draft status report and provide comments on same (0.5); draft email to M. Parish and C. Craige regarding claims analysis (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 09/22/25 | KA Posin | 1.10 | 2,557.50 | Review and respond to email from M. Parish regarding talc claims (0.3); review revised claims spreadsheet (0.5); review and execute tolling agreement (0.3) |
| 09/22/25 | A Quartarolo | 1.10 | 1,848.00 | Telephone conference with K. Posin and D. Gordon regarding status and strategy (0.4); telephone conference with B. Beausoleil regarding tolling agreement and pending litigation (0.3); review Pfizer letter (0.2); email D. Gordon regarding tolling agreement (0.1); email J. Borriello regarding same (0.1) |
| 09/22/25 | J L Teresi | .30 | 423.00 | Review and draft letters regarding automatic stay violations (0.2); prepare related correspondence (0.1) |
| 09/23/25 | KA Posin | 1.40 | 3,255.00 | Review and respond to email from M. Parish regarding claims (0.5); converse with M. Parish regarding claims spreadsheet (0.9) |
| 09/23/25 | A Quartarolo | .30 | 504.00 | Email E. Diers and J. Bjork regarding pending litigation (0.1); review subpoena regarding same (0.2) |
| 09/24/25 | KA Posin | 1.40 | 3,255.00 | Review revised status report (0.3); attend call with J. Bjork and M. Parish regarding claim process (0.4); converse with law firm and Latham team regarding claims (0.7) |
| 09/24/25 | A Quartarolo | .70 | 1,176.00 | Coordination with team regarding settlement discussions (0.5); email J. Borriello regarding tolling agreement (0.1); email K. Posin regarding same (0.1) |
| 09/25/25 | KA Posin | .20 | 465.00 | Review comments on draft agreements |
| 09/25/25 | A Quartarolo | .40 | 672.00 | Email E. Konopka regarding upcoming hearing (0.1); correspondence with K. Davis regarding same (0.1); email J. Borriello regarding tolling agreement (0.2) |
| 09/26/25 | J E Bjork | 1.70 | 4,335.00 | Conference with plaintiff firm regarding negotiations (0.8); conference with Latham Team regarding tolling agreement issues and conference with D. Gordon (0.9) |
| 09/26/25 | KA Posin | 1.30 | 3,022.50 | Attend call with HHR and Latham teams regarding claims analysis (0.3); attend call with Latham team regarding planning for plaintiff firm calls (1.0) |
| 09/26/25 | A Quartarolo | 1.00 | 1,680.00 | Telephone conference with K. Posin and D. Gordon regarding status and strategy (0.3); correspondence with M. Parish and K. Posin regarding settlement discussions (0.4); email J. Bjork regarding tolling agreements (0.3) |
| 09/28/25 | KA Posin | .60 | 1,395.00 | Email claim update to D. Gordon (0.2); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | discovery agreement (0.4) |
| 09/28/25 | A Quartarolo | .20 | 336.00 | Email K. Posin regarding Special Committee discovery |
| 09/29/25 | KA Posin | 1.20 | 2,790.00 | Attend calls with Latham team regarding claims (0.7); converse with Latham team regarding claims analysis (0.3); review updated claims analysis (0.2) |
| 09/29/25 | A Quartarolo | 2.80 | 4,704.00 | Correspondence with M. Parish, J. Bjork and K. Posin regarding claims and settlement structure (0.8); telephone conference with Special Committee regarding investigation and preservation of claims (0.6); email and telephone conference with C. Castaldi regarding same (0.1); email J. Bjork and K. Posin regarding same (0.1); email J. Higgins regarding same (0.2); review research and precedent regarding same (0.8); email K. Posin regarding tolling agreements (0.2) |
| 09/29/25 | J L Teresi | .40 | 564.00 | Correspondence with L. Lee regarding discovery issues |
| 09/30/25 | KA Posin | 1.10 | 2,557.50 | Attend claim status update call with HHR and Latham teams (0.5); draft summary of claims history and attend call with Latham team regarding claim analysis (0.6) |
| 09/30/25 | A Quartarolo | 5.90 | 9,912.00 | Email and telephone conferences with S. Ratner regarding Special Committee investigation and extension of deadlines (0.7); review precedent and research regarding same (1.8); draft emergency motion to extend deadlines (2.5); email J. Bjork and K. Posin regarding same (0.2); email J. Borriello regarding tolling agreement (0.1); telephone conference with B. Franzoni regarding pending litigation and discovery (0.2); email J. Bjork regarding same (0.3); email J. Higgins regarding extension of deadlines (0.1) |
| 09/30/25 | J L Teresi | .30 | 423.00 | Correspond with L. Lee regarding discovery issues |

| | | | | |
|------|-------|------|--------|--------|
| J E Bjork | 13.60 | Hrs. @ | $ 2,550.00/hr. | $ 34,680.00 |
| KA Posin | 20.50 | Hrs. @ | $ 2,325.00/hr. | $ 47,662.50 |
| A Quartarolo | 17.00 | Hrs. @ | $ 1,680.00/hr. | $ 28,560.00 |
| A D Irgi | .40 | Hrs. @ | $ 1,475.00/hr. | $ 590.00 |
| J L Teresi | 3.30 | Hrs. @ | $ 1,410.00/hr. | $ 4,653.00 |
| | 54.80 | | | $ 116,145.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Non-Working Time

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/04/25 | C M Craige | 3.50 | 3,167.50 | Travel to/from NY for claimant meeting |
| 09/10/25 | C M Craige | 1.40 | 1,267.00 | Travel to NY for Special Committee meeting |
| 09/11/25 | C M Craige | 3.70 | 3,348.50 | Travel from NY to home from special committee meeting |

| C M Craige | 8.60 | Hrs. @ | $ 905.00/hr. | $ 7,783.00 |
|------------|------|--------|--------------|------------|
|            | 8.60 |        |              | $ 7,783.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM & WATKINS** LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/02/25 | C M Craige | 1.30 | 2,353.00 | Correspond with Latham and HHR teams regarding plan-related materials (0.2); analyze materials regarding same (0.1); call with Latham and HHR regarding same (0.5); call with Latham team regarding same (0.5) |
| 09/02/25 | A D Irgi | 3.90 | 5,752.50 | Research and analysis regarding precedent case and structures |
| 09/03/25 | C M Craige | .70 | 1,267.00 | Correspond with Latham and Stout teams regarding plan discussions (0.5); analyze materials regarding same (0.2) |
| 09/04/25 | J E Bjork | 4.50 | 11,475.00 | Multiple emails and calls related to plan negotiations with firms (2.9); review of claim information regarding same (1.6) |
| 09/04/25 | C M Craige | 3.50 | 6,335.00 | Analyze materials for claimant meetings (0.6); correspond with M. Parish regarding same (0.1); meeting with counsel regarding potential plan structure options (2.0); correspond with J. Bjork regarding same (0.1); call with Latham team regarding same (0.4); correspond with Latham team regarding claimant meetings (0.3) |
| 09/05/25 | J E Bjork | 4.50 | 11,475.00 | Multiple calls and emails related to plan negotiations (1.9); conferences with A. Togut and Special Committee regarding same (1.7); review materials related to same (0.9) |
| 09/05/25 | C M Craige | .90 | 1,629.00 | Correspond with Stout and Latham teams regarding plan logistics (0.4); call with HHR and Latham teams regarding plan progress (0.5) |
| 09/06/25 | J E Bjork | 2.50 | 6,375.00 | Conference regarding diligence related to plan settlements |
| 09/07/25 | J E Bjork | 1.50 | 3,825.00 | Emails and update on claim settlements (0.9); review materials related to same (0.6) |
| 09/07/25 | I J Ashworth | .20 | 285.00 | Correspondence with C. Craige regarding plan research |
| 09/08/25 | J E Bjork | 4.50 | 11,475.00 | Meeting with Debtors regarding plan (1.6); multiple plan-related meetings and calls (1.8); review and analyze related materials in connection with same (1.1) |
| 09/08/25 | C M Craige | .30 | 543.00 | Correspond with Latham team regarding plan progress (0.1); call with I. Ashworth regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/08/25 | I J Ashworth | 1.70 | 2,422.50 | Research regarding negotiation framework |
| 09/09/25 | J E Bjork | 3.50 | 8,925.00 | Emails and calls regarding plan negotiations (1.9); meeting with special committee regarding same (1.6) |
| 09/09/25 | C M Craige | 1.00 | 1,810.00 | Review and revise plan update chart (0.2); call with HHR and Latham teams regarding same (0.5); call with Latham team regarding same (0.3) |
| 09/10/25 | J E Bjork | 1.20 | 3,060.00 | Emails and calls regarding plan negotiations |
| 09/10/25 | C M Craige | .20 | 362.00 | Correspond with Latham team regarding plan process updates |
| 09/11/25 | J E Bjork | 8.50 | 21,675.00 | Meeting with special committee and counsel (3.5); follow up meeting with Debtors and multiple emails regarding same (1.5); meeting with A. Togut and S. Hoffman (1.5); emails and calls with firms regarding plan settlement and file review (2.0) |
| 09/12/25 | J E Bjork | 3.50 | 8,925.00 | Calls related to plan negotiations and issues (2.5); review claim information (1.0) |
| 09/12/25 | C M Craige | 2.80 | 5,068.00 | Correspond with M. Parish regarding plan process steps (0.1); participate in call with HHR and Latham teams regarding same (0.4); analyze plan-related case law (2.3) |
| 09/14/25 | J E Bjork | 1.50 | 3,825.00 | Review materials in advance of meetings with Special Committee and plaintiff firms negotiations |
| 09/15/25 | J E Bjork | 4.10 | 10,455.00 | Conference with Special Committee and prepare for meeting (1.5); multiple calls with Debtors and counsel regarding plan negotiations and discovery (.9); emails and calls related plan negotiations (1.7) |
| 09/15/25 | KA Posin | .40 | 930.00 | Review research memo on plan provisions |
| 09/15/25 | C M Craige | .80 | 1,448.00 | Correspond with D. Gordon and Latham team regarding plan meetings (0.3); analyze Porter Hedges research regarding plan (0.4); correspond with I. Ashworth regarding same (0.1) |
| 09/15/25 | I J Ashworth | 1.00 | 1,425.00 | Conference with PH team regarding term sheet options (0.4); correspondence with C. Craige regarding the same (0.4); correspondence with PH team regarding same (0.2) |
| 09/15/25 | M C Parish | 2.90 | 4,538.50 | Call with local counsel regarding strategy (0.4); review and draft email correspondence with Latham team regarding discussions, claims analysis, and next steps (1.2); review and analyze claims data (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 09/16/25 | J E Bjork | 5.50 | 14,025.00 | Multiple calls with plaintiff firms regarding plan negotiations (2.4); emails regarding plan negotiations (1.2); review and analyze outline alternative plan structures (1.9) |
| 09/16/25 | C M Craige | .40 | 724.00 | Correspond with Latham team regarding negotiation process (0.1); coordination call with HHR and Latham teams (0.3) |
| 09/17/25 | J E Bjork | 4.20 | 10,710.00 | Multiple calls and emails with Special Committee and Debtors regarding diligence and plan negotiations with plaintiff firms (2.6); review related underlying materials (1.6) |
| 09/17/25 | C M Craige | .40 | 724.00 | Correspond with Latham team regarding negotiations and related logistics |
| 09/17/25 | I J Ashworth | .70 | 997.50 | Review precedent for term sheet (0.5); correspondence with K. Posin, C. Craige regarding the same (0.2) |
| 09/18/25 | J E Bjork | 5.50 | 14,025.00 | Multiple calls and emails with counsel and plaintiff firms regarding plan negotiations (3.7); review underlying documents regarding same (1.8) |
| 09/18/25 | C M Craige | .20 | 362.00 | Correspond with Latham team regarding plan-related research |
| 09/18/25 | I J Ashworth | 4.00 | 5,700.00 | Research precedent for term sheets (3.6); correspondence with C. Craige, A. Yerramalli regarding term sheets (0.4) |
| 09/19/25 | J E Bjork | 3.60 | 9,180.00 | Participate on zoom with Special Committee and prepare for same (1.1); calls with plaintiff firms (1.5); conference with counsel for Special Committee and update on plan timing and negotiations (1.0) |
| 09/19/25 | C M Craige | 2.60 | 4,706.00 | Correspond with Latham and Stout regarding claims information (0.2); analyze materials regarding same (0.5); call with Stout and Latham team regarding same (0.4); participate in update call with HHR and Latham teams (0.3); call with Latham team regarding draft documentation (0.9); correspond with Latham team regarding same (0.3) |
| 09/19/25 | I J Ashworth | 5.70 | 8,122.50 | Conference with K. Posin, C. Craige, M. Parish regarding term sheet (0.7); research regarding the same (5.0) |
| 09/20/25 | J E Bjork | 1.50 | 3,825.00 | Review materials in preparation for plan negotiations (0.8 ); emails and calls with certain plaintiff firms (0.7) |
| 09/20/25 | I J Ashworth | .60 | 855.00 | Review precedent agreements for term sheet |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/21/25 | J E Bjork | 1.50 | 3,825.00 | Multiple emails and calls related to plan negotiations (0.9); review of claim information (0.6) |
| 09/22/25 | J E Bjork | 4.30 | 10,965.00 | Emails and update calls related to plan negotiations and alternative plan structures |
| 09/22/25 | C M Craige | .50 | 905.00 | Correspond with Latham team regarding plan-related materials and process |
| 09/22/25 | I J Ashworth | 3.90 | 5,557.50 | Draft plan settlement framework |
| 09/23/25 | J E Bjork | 4.50 | 11,475.00 | Emails and update on plan negotiations and prepare for settlement discussions (3.5); conference with parties regarding plan issues (1.0) |
| 09/23/25 | C M Craige | .60 | 1,086.00 | Correspond with Latham team regarding plan-related documents |
| 09/23/25 | I J Ashworth | 5.80 | 8,265.00 | Draft plan settlement framework |
| 09/24/25 | J E Bjork | 3.90 | 9,945.00 | Multiple emails and calls related to plan negotiations and file review (2.9); conference with counsel for Special Committee (.5); follow up emails with counsel for parties (0.5) |
| 09/24/25 | I J Ashworth | 2.00 | 2,850.00 | Draft plan settlement framework |
| 09/25/25 | I J Ashworth | 5.40 | 7,695.00 | Draft plan settlement framework |
| 09/26/25 | J E Bjork | 1.60 | 4,080.00 | Conference call with special committee regarding plan issues and negotiations (1.0); conference with Counsel for parties regarding plan negotiations (0.6) |
| 09/26/25 | C M Craige | 1.40 | 2,534.00 | Participate in plan-related strategy call (0.3); call with Latham team regarding same (1.0); correspond with Latham team re next steps regarding same (0.1) |
| 09/26/25 | I J Ashworth | 1.80 | 2,565.00 | Draft plan settlement framework |
| 09/27/25 | J E Bjork | 1.50 | 3,825.00 | Emails and review of plaintiff claim information in preparation for plan negotiations |
| 09/28/25 | J E Bjork | 3.00 | 7,650.00 | Review claims in advance of plan negotiations with plaintiff firms and emails with counsel regarding same (2.5); emails with Special Committee counsel regarding estate claim analysis (0.5) |
| 09/28/25 | C M Craige | .30 | 543.00 | Correspond with Latham team regarding plan structuring and related logistics |
| 09/29/25 | J E Bjork | 1.70 | 4,335.00 | Conference with D. Gordon regarding various case-related issues (0.4); conferences with counsel for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM & WATKINS** LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Special Committee regarding plan negotiations (0.3); conference with L. Busch regarding plan negotiations (0.3); participate on call with Special Committee regarding estate claim analysis (0.7) |
| 09/29/25 | C M Craige | .80 | 1,448.00 | Correspond with Latham team regarding plan discussions (0.2); follow on discussions regarding same (0.6) |
| 09/29/25 | I J Ashworth | 4.90 | 6,982.50 | Draft plan settlement framework |
| 09/30/25 | J E Bjork | 5.70 | 14,535.00 | Review of law firm claim and settlement materials (1.5); internal call regarding plaintiff negotiations (0.5); multiple calls with plaintiff firms regarding plan negotiations (2.2); conference with Shep Hoffman regarding special committee (0.8); conferences with counsel for Special Committee (0.7) |
| 09/30/25 | I J Ashworth | .40 | 570.00 | Draft plan settlement framework |

| | | | | |
|------|-------|--------|-------------|-------------|
| J E Bjork | 87.80 | Hrs. @ | $ 2,550.00/hr. | $ 223,890.00 |
| KA Posin | .40 | Hrs. @ | $ 2,325.00/hr. | $ 930.00 |
| C M Craige | 18.70 | Hrs. @ | $ 1,810.00/hr. | $ 33,847.00 |
| M C Parish | 2.90 | Hrs. @ | $ 1,565.00/hr. | $ 4,538.50 |
| A D Irgi | 3.90 | Hrs. @ | $ 1,475.00/hr. | $ 5,752.50 |
| I J Ashworth | 38.10 | Hrs. @ | $ 1,425.00/hr. | $ 54,292.50 |
| | 151.80 | | | $ 323,250.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

LATHAM&WATKINS LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Retention/Fee Matters (L&W)

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 09/02/25 | J J Weichselbaum | .50 | 782.50 | Review invoice |
| 09/02/25 | C M Tarrant | .60 | 357.00 | Review and revise monthly fee materials |
| 09/08/25 | J J Weichselbaum | .70 | 1,095.50 | Draft supplemental declaration (0.5); review invoice (0.2) |
| 09/09/25 | KA Posin | .40 | 930.00 | Draft response to J. Weichselbaum regarding supplemental declaration |
| 09/09/25 | J J Weichselbaum | .30 | 469.50 | Revise supplemental declaration |
| 09/10/25 | KA Posin | 1.00 | 2,325.00 | Review July fee materials |
| 09/10/25 | C M Tarrant | .80 | 476.00 | Review and revise monthly fee materials |
| 09/12/25 | C M Tarrant | .80 | 476.00 | Prepare July monthly fee statement |
| 09/16/25 | KA Posin | .30 | 697.50 | Review fee application materials |
| 09/18/25 | C M Tarrant | 1.00 | 595.00 | Review monthly fee materials |
| 09/25/25 | KA Posin | .40 | 930.00 | Review August fee materials |
| 09/29/25 | C M Tarrant | .80 | 476.00 | Finalize August 2025 monthly fee statement |

| | | | | |
|---|---|---|---|---|
| KA Posin | 2.10 | Hrs. @ | $ 2,325.00/hr. | $ 4,882.50 |
| J J Weichselbaum | 1.50 | Hrs. @ | $ 1,565.00/hr. | $ 2,347.50 |
| C M Tarrant | 4.00 | Hrs. @ | $ 595.00/hr. | $ 2,380.00 |
| | 7.60 | | | $ 9,610.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

LATHAM&WATKINS LLP

Invoice No. 2500616681
October 17, 2025
Matter Name: Retention/Fee Matters/Objections (Others)

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/04/25 | KA Posin | .30 | 697.50 | Review fee applications |

| | | | | | |
|-----------|------|--------|--------------|-----------|
| KA Posin | .30 | Hrs. @ | $ 2,325.00/hr. | $ 697.50 |
| | .30 | | | $ 697.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616681 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**<u>Exhibit E</u>**

**Expenses**

1271 Avenue of the Americas
New York, New York 10020-1303
Tel: +1.212.906.1200  Fax: +1.212.751.4864
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

October 17, 2025

BMI Oldco Inc.
5605 North MacArthur Boulevard, Suite 1000
PMB 139
Irving, TX 75038
Attn: David Gordon

Please identify your payment with the following:

Invoice No. 2500616682
Matter Number 072806-1025

For professional services rendered through September 30, 2025

**Re:**     **Disbursements**

Costs and Disbursements                                                                 51,233.37

| | |
|---|---|
| **Total Due** | **$ 51,233.37** |

**LATHAM & WATKINS** LLP

Invoice No. 2500616682
October 17, 2025

___

**Costs and Disbursements:**

| <u>Date</u> | <u>Description</u> | <u>Timekeeper</u> | <u>Amount</u> |
|---|---|---|---|
| 08/31/25 | Docket - PacerPro Usage - Account 5926491 LA | J L Bengels | 45.00 |
| 08/31/25 | Docket - PacerPro Usage - Account 5926529 NY | J L Bengels | 30.00 |
| 09/30/25 | Docket - PacerPro Usage - Account 5926491 LA | J L Bengels | 54.00 |
| 09/30/25 | Docket - PacerPro Usage - Account 5926529 NY | J L Bengels | 27.00 |
| | **Total Court Research** | | **156.00** |
| 09/05/25 | Filing Fees - Kinga L Wright - - This receipt was for Pro Hac Vice Admissions for Amy Quartarolo. - 08/20/25 – District Court Filing Fees | K L Wright | 100.00 |
| 09/05/25 | Filing Fees - Kinga L Wright - - This receipt was for Pro Hac Vice Admissions for Jeff Bjork. - 08/20/25 District Court Filing Fees | K L Wright | 100.00 |
| 09/05/25 | Filing Fees - Kinga L Wright - - This receipt was for Pro Hac Vice Admissions for Kim Posin. - 08/20/25 District Court Filing Fees | K L Wright | 100.00 |
| | **Total Filing Fees** | | **300.00** |
| 09/04/25 | Food & Beverage - Daisy S Arias - - CC: Food & Beverage: Lunch for meeting: 07/21/2025: $212.06 - 378274810321005 MENDOCINOFARMSCATERI LOS ANGELES CA - 07/21/25 | D S Arias | 212.06 |
| 09/04/25 | Food & Beverage - Daisy S Arias - - CC: Food & Beverage: BMI Meeting Lunch: 07/21/2025: $127.04 - 378274810321005 TENDER GREENS CENTUR LOS ANGELES CA - 07/21/25 | D S Arias | 127.04 |
| | **Total Food & Beverage** | | **339.10** |
| 09/02/25 | Outside Attorneys - Mickey E. Gunter - Outside Attorney Services | C M Tarrant | 7,150.00 |
| | **Total Outside Attorneys** | | **7,150.00** |
| 09/30/25 | Outside Services (Non-Attorney) - Stout Risius Ross, LLC - Professional Services Rendered - September 2025 | C M Tarrant | 40,626.50 |
| | **Total Outside Services (Non-Attorney)** | | **40,626.50** |
| 09/10/25 | Create external user account(s) with customized security settings in database for norton rose fullbright | D Aragon | 222.50 |
| | **Total Practice Support** | | **222.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616682 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2500616682
October 17, 2025

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/03/25 | Lodging - Out of Town - Amy Quartarolo - Lodging - Travel to Houston to attend Status Conference - 07/17/25 - The Post Oak Hotel at Uptown Houston | A Quartarolo | 421.20 |
| 09/03/25 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to Houston to attend Status Conference - 07/17/25 - Houston Airport/The Post Oak Hotel | A Quartarolo | 197.61 |
| 09/03/25 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to Houston to attend Status Conference - 07/18/25 - Post Oak Hotel/Houston Airport | A Quartarolo | 61.35 |
| 09/03/25 | Parking - Out-of-Town - Amy Quartarolo - - Travel to Houston to attend Status Conference - 07/18/25 | A Quartarolo | 75.00 |
| 09/03/25 | Mileage - Out-of-Town - Amy Quartarolo - - Travel to Houston to attend Status Conference - 07/17/25 - San Marino/LAX/San Marino | A Quartarolo | 42.16 |
| 09/22/25 | Ground Transportation - Out-Of-Town - Christina M Craige - Taxi/Car Service - Attend meetings - 09/04/25 - Transportation | C M Craige | 81.76 |
| 09/22/25 | Ground Transportation - Out-Of-Town - Christina M Craige - Taxi/Car Service - Attend meetings - 09/04/25 - Transportation | C M Craige | 23.58 |
| 09/22/25 | Ground Transportation - Out-Of-Town - Christina M Craige - Taxi/Car Service - Attend meetings - 09/04/25 - Transportation | C M Craige | 57.18 |
| 09/22/25 | Ground Transportation - Out-Of-Town - Christina M Craige - Taxi/Car Service - Attend meetings - 09/04/25 - Transportation | C M Craige | 74.35 |
| 09/22/25 | Meals - Out-of-Town - Christina M Craige - Dinner - Attend meetings - 09/04/25 - Avra Estiatorio - Internal Guests: Christina M Craige, Madeleine Claire Parish - External Guests: P. Schusterman, D. Wasserberg | C M Craige | 200.00 |
| 09/22/25 | Trainfare - Christina M Craige - - Attend meetings - 09/04/25 - Roundtrip DC/NY - Rail-Amtrak - 09/04/2025 - 09/04/2025 | C M Craige | 573.00 |
| 09/22/25 | Meals - Out-of-Town - Christina M Craige - Dinner - Attend meetings - 09/04/25 - Amtrak Train - Internal Guests: Christina M Craige | C M Craige | 21.50 |
| 09/22/25 | Meals - Out-of-Town - Christina M Craige - Meals Other - Attend meetings - 09/04/25 - Amtrak - Internal Guests: Christina M Craige | C M Craige | 4.50 |
| 09/26/25 | Airfare - The Lawyers Travel Service - CRAIGE, CHRISTINA M Ticket No: 7333555661, Departure Date: 10/07/2025 , Route: IAD/PIT/IAD , Carrier: UNITED AIRLINES INC. | C M Craige | 590.08 |
| **Total Travel Expenses** | | | **2,423.27** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616682 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2500616682
October 17, 2025

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 09/03/25 | Wireless Data - Amy Quartarolo - Internet - Travel to Houston to attend Status Conference - 07/17/25 | A Quartarolo | 8.00 |
| 09/03/25 | Wireless Data - Amy Quartarolo - Internet - Travel to Houston to attend Status Conference - 07/18/25 | A Quartarolo | 8.00 |
| | **Total Wireless Data** | | **16.00** |
| | **Total Costs and Disbursements:** | | **$ 51,233.37** |

**Costs and Disbursements:**

| | |
|---|---:|
| Court Research | 156.00 |
| Filing Fees | 300.00 |
| Food & Beverage | 339.10 |
| Outside Attorneys | 7,150.00 |
| Outside Services (Non-Attorney) | 40,626.50 |
| Practice Support | 222.50 |
| Travel Expenses | 2,423.27 |
| Wireless Data | 16.00 |
| **Total Costs and Disbursements:** | **$ 51,233.37** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2500616682 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4



October 6, 2025

Latham & Watkins LLP
c/o Jonathan J. Weichselbaum
1271 Avenue of the Americas
New York, NY 10020

In Reference To:      Barretts Minerals, Inc.

Project #:                2355498

Invoice #:                CINV-097923

Due Date:                11/05/2025

|  | Amount |
|---|---|
| For Professional Services Rendered | $40,626.50 |
| Out-Of-Pocket Expenses | 0.00 |
| Invoice Total | $40,626.50 |



| Invoice Date: 10/06/2025 | Invoice #: CINV-097923 | Project #: 2355498 |
|---|---|---|

# Professional Charges

In Reference To: Barretts Minerals, Inc.

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/25 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data into Valuation model. | 0.40 | 360.00 | 144.00 |
| 09/02/25 | Brad Martisauski | Meeting with A. Gradoux-Matt to discuss edits to analysis of case data following receipt of plaintiff firm data from counsel. | 0.30 | 360.00 | 108.00 |
| 09/02/25 | Brad Martisauski | Meeting with A. Gradoux-Matt to discuss analysis of case data following receipt of plaintiff firm data from counsel. | 0.50 | 360.00 | 180.00 |
| 09/02/25 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data into Valuation model. | 0.40 | 360.00 | 144.00 |
| 09/02/25 | Brad Martisauski | Prepare analysis of plaintiff firm case data per request of counsel. Send for internal comments. | 3.30 | 360.00 | 1,188.00 |
| 09/02/25 | Augustine Gradoux-Matt | Met with B. Martisauski to discuss BMI. | 0.50 | 425.00 | 212.50 |
| 09/02/25 | Bryn Heuberger | Update current claims tracker data into valuation model | 1.00 | 305.00 | 305.00 |
| 09/02/25 | Augustine Gradoux-Matt | Reconciled prior data sources with plaintiff inventory cases; identified additional cases requiring further review; updated aggregate file; and summarized findings in correspondence with transmission of updated data file. | 3.60 | 425.00 | 1,530.00 |
| 09/02/25 | Augustine Gradoux-Matt | Conferred with B. Martisauski regarding analysis of cases provided by Simon Greenstone. | 0.30 | 425.00 | 127.50 |
| 09/03/25 | Augustine Gradoux-Matt | Conferred with B. Martisauski; Reviewed emails from counsel and provided a detailed breakdown of the plaintiff firm inventory. | 1.00 | 425.00 | 425.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09/03/25 | Augustine Gradoux-Matt | Met with B. Martisauski to coordinate updates and discuss data; Performed quality assurance and verification of data, requested updates; Drafted correspondence and updates to counsel. | 2.20 | 425.00 | 935.00 |
| 09/03/25 | Brad Martisauski | Incorporate additional plaintiff firm case data into Stout analysis and share revised findings with counsel. | 2.80 | 360.00 | 1,008.00 |
| 09/03/25 | Ross Mishkin | PVM updates for counsel and claimant reconciliation | 0.60 | 830.00 | 498.00 |
| 09/04/25 | Bryn Heuberger | Update current claims tracker data into valuation model | 2.00 | 305.00 | 610.00 |
| 09/04/25 | Augustine Gradoux-Matt | Reviewed the new data of compensable claims for a plaintiff firm and corresponded with counsel; Conferred with B. Martisauski. and reviewed recent data pull from B. Heuberger. | 0.60 | 425.00 | 255.00 |
| 09/05/25 | Brad Martisauski | Incorporate case data provided by plaintiff firm into Stout analysis of open claims. | 0.90 | 360.00 | 324.00 |
| 09/05/25 | Bryn Heuberger | Create summary from latest claimant list provided by counsel and reconcile to the data we currently have. | 3.00 | 305.00 | 915.00 |
| 09/05/25 | Augustine Gradoux-Matt | Reviewed data request from counsel and coordinated with B. Martisauski regarding next steps. | 0.20 | 425.00 | 85.00 |
| 09/08/25 | Bryn Heuberger | Create summary from latest claimant list provided by counsel and reconcile to the data we currently have. | 3.00 | 305.00 | 915.00 |
| 09/08/25 | Bryn Heuberger | Create summary from latest claimant list provided by counsel and reconcile to the data we currently have. | 2.00 | 305.00 | 610.00 |
| 09/09/25 | Brad Martisauski | Perform reconciliation analysis of stayed case data for purposes of furthering valuation of open claims. | 3.90 | 360.00 | 1,404.00 |
| 09/09/25 | Brad Martisauski | Continue to perform reconciliation analysis of stayed case data for purposes of furthering valuation of open claims. Send to counsel. | 1.90 | 360.00 | 684.00 |
| 09/09/25 | Ross Mishkin | Addtional Simon Greenstone analysis | 2.10 | 830.00 | 1,743.00 |
| 09/09/25 | Bryn Heuberger | Create summary from latest claimant list provided by counsel and reconcile to the data we currently have. | 1.80 | 305.00 | 549.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/09/25 | Augustine Gradoux-Matt | Reviewed the WCD bankruptcy documentation submitted for plaintiff cases, completed and coordinated additional updates and next steps with B. Martisauski. | 1.30 | 425.00 | 552.50 |
| 09/10/25 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data into Valuation model. | 0.50 | 360.00 | 180.00 |
| 09/10/25 | Bryn Heuberger | Update current claims tracker data into valuation model | 3.00 | 305.00 | 915.00 |
| 09/15/25 | Ross Mishkin | Addition inventory claims intake and analysis | 1.30 | 830.00 | 1,079.00 |
| 09/15/25 | Brad Martisauski | Meeting with A. Gradoux-Matt to discuss analysis of case data provided by plaintiff firms. | 0.50 | 360.00 | 180.00 |
| 09/15/25 | Brad Martisauski | Perform analysis of case data provided by plaintiff firms per counsel request. | 3.90 | 360.00 | 1,404.00 |
| 09/15/25 | Brad Martisauski | Continue to perform analysis of case data provided by plaintiff firms per counsel request. | 1.10 | 360.00 | 396.00 |
| 09/15/25 | Augustine Gradoux-Matt | Met with B. Martisauski to discuss BMI incorporation of new data and requests from counsel. | 0.50 | 425.00 | 212.50 |
| 09/15/25 | Augustine Gradoux-Matt | Reviewed correspondence from counsel, coordinated next steps and incorporation of data, and aligned with team members. | 0.40 | 425.00 | 170.00 |
| 09/16/25 | Augustine Gradoux-Matt | Updated aggregate claim file with additional plaintiff firm lists, cross-checked exposure information, and conferred with B. Martisauski. | 4.50 | 425.00 | 1,912.50 |
| 09/16/25 | Augustine Gradoux-Matt | Met with B. Martisauski to discuss the PVM scoring and aggregate claim file. | 0.50 | 425.00 | 212.50 |
| 09/16/25 | Brad Martisauski | Meeting with A. Gradoux-Matt to discuss analysis of case data provided by plaintiff firms. | 0.40 | 360.00 | 144.00 |
| 09/16/25 | Brad Martisauski | Perform analysis of case data provided by plaintiff firms ahead of delivery to counsel. | 3.90 | 360.00 | 1,404.00 |
| 09/16/25 | Brad Martisauski | Continue to perform analysis of case data provided by plaintiff firms. Send for internal QC ahead of delivery to counsel. | 1.60 | 360.00 | 576.00 |
| 09/17/25 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data and Valuation model. | 0.90 | 360.00 | 324.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09/17/25 | Bryn Heuberger | Update current claims tracker data into valuation model | 2.20 | 305.00 | 671.00 |
| 09/17/25 | Bryn Heuberger | Update current claims tracker data into PVM model | 1.80 | 305.00 | 549.00 |
| 09/18/25 | Brad Martisauski | Incorporate counsel edits into analysis of case data provided by plaintiff firms. | 0.80 | 360.00 | 288.00 |
| 09/18/25 | Brad Martisauski | | 6.70 | 360.00 | 2,412.00 |
| 09/18/25 | Augustine Gradoux-Matt | Corresponded with Latham & Watkins and the internal team regarding the Special Committee's framework; Reviewed the tier hierarchy and updated the aggregate claim file. | 1.60 | 425.00 | 680.00 |
| 09/19/25 | Augustine Gradoux-Matt | Met with Latham & Watkins and R. Mishkin to discuss updated to the BMI matrix and aggregate data. | 0.40 | 425.00 | 170.00 |
| 09/19/25 | Augustine Gradoux-Matt | Prepared for meeting and compiled notes on the proposed tier framework, and sent notes to R. Mishkin. | 0.50 | 425.00 | 212.50 |
| 09/19/25 | Augustine Gradoux-Matt | Met with R. Mishkin to discuss the Special Committee Framework tier system for the aggregate claim data. | 0.50 | 425.00 | 212.50 |
| 09/19/25 | Ross Mishkin | Prep for and call with counsel re Aggregate Claims Data and Settlement Tiers; Settlement Tier analysis and criteria review | 3.50 | 830.00 | 2,905.00 |
| 09/19/25 | Augustine Gradoux-Matt | Completed a valuation and reconciliation of a claim population from 1 plaintiff law firm across various data sources. | 3.10 | 425.00 | 1,317.50 |
| 09/20/25 | Augustine Gradoux-Matt | Finalized the valuation and reconciliation of the claim population from The Gori Law Firm across various data sources and sent file to Latham & Watkins for review. | 0.50 | 425.00 | 212.50 |
| 09/22/25 | Ross Mishkin | Additional aggregate claims consolidation. Special master tiering analysis | 1.20 | 830.00 | 996.00 |
| 09/22/25 | Brad Martisauski | Meeting with A. Gradoux-Matt to regroup on updates to analysis of case data provided by plaintiff firms following meeting with counsel. | 0.40 | 360.00 | 144.00 |
| 09/22/25 | Brad Martisauski | Meeting with R. Mishkin and A. Gradoux-Matt to regroup on updates to analysis of case data provided by plaintiff firms following meeting with counsel. | 0.50 | 360.00 | 180.00 |



| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09/22/25 | Brad Martisauski | Incorporate Stout edits into draft proposed tier matrix provided by counsel. | 1.40 | 360.00 | 504.00 |
| 09/22/25 | Augustine Gradoux-Matt | Met with B. Martisauski to regroup on BMI data points and actions needed. | 0.50 | 425.00 | 212.50 |
| 09/22/25 | Augustine Gradoux-Matt | Prepared for and met with B. Martisauski and R. Mishkin to discuss the BMI - Tier Matrix. | 0.60 | 425.00 | 255.00 |
| 09/22/25 | Augustine Gradoux-Matt | Reviewed updated tier matrix details provided by R. Mishkin and compiled corresponding notes. | 0.80 | 425.00 | 340.00 |
| 09/22/25 | Augustine Gradoux-Matt | Incorporated updated data into aggregate claim file; reconciled prior data sources; completed additional revisions and updated draft tiering grid and sent updated file to Latham & Watkins. | 3.40 | 425.00 | 1,445.00 |
| 09/25/25 | Bryn Heuberger | Update current claims tracker data into valuation model | 2.50 | 305.00 | 762.50 |
| 09/25/25 | Bryn Heuberger | Update current claims tracker data into PVM model | 1.50 | 305.00 | 457.50 |
| 09/26/25 | Brad Martisauski | Perform QC of B. Heuberger Updates to Current Claims Tracker Data and Valuation model. | 0.90 | 360.00 | 324.00 |
| 09/26/25 | Bryn Heuberger | Update current claims tracker data into PVM model | 1.00 | 305.00 | 305.00 |
| 09/26/25 | Augustine Gradoux-Matt | Incorporated additional data from a plaintiff firm into the aggregate claim file, reconciled previous data and supplied information; Conferred with B. Martisauski. | 1.20 | 425.00 | 510.00 |
| Total | | | 100.10 | | $40,626.50 |



## Professional Charges Summary

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ross Mishkin | Managing Director | 8.70 | 830.00 | 7,221.00 |
| Augustine Gradoux-Matt | Senior Manager | 28.70 | 425.00 | 12,197.50 |
| Brad Martisauski | Manager | 37.90 | 360.00 | 13,644.00 |
| Bryn Heuberger | Associate | 24.80 | 305.00 | 7,564.00 |
| Total Professional Charges | | | | $40,626.50 |